# GOVERNMENT
# EXHIBIT
## 2c

| Account | Date | Amount | Name | Code | Ref |
|---|---|---|---|---|---|
| DCS JPMC 5745 | 3/5/2009 | 10,000.00 | Carney, James and Susan | APF | 210b.95 |
| DCS JPMC 5745 | 3/5/2009 | 50,000.00 | Pearson, Conrad N | GWP | 210b.95 |
| DCS JPMC 5745 | 3/6/2009 | 10,000.00 | Mogul, Frank & Leila | JTS | 210b.97 |
| DCS JPMC 5745 | 3/17/2009 | 10,000.00 | Palmer Jr, Richard | SCP | 210b.97 |
| DCS JPMC 5745 | 3/18/2009 | 18,348.37 | Risvold, Robin | SCP | 210b.97 |
| DCS JPMC 5745 | 3/19/2009 | 55,715.81 | Riggsbee, Beatrice | APF | 210b.97 |
| DCS JPMC 5745 | 3/19/2009 | 10,000.00 | Pierce, Seth | APF | 210b.97 |
| DCS JPMC 5745 | 3/19/2009 | 9,855.67 | Lacy IRA, Jesse | TLF | 210b.98 |
| DCS JPMC 5745 | 3/24/2009 | 100,000.00 | Tomlin, Peggy | GWP | 210b.98 |
| DCS JPMC 5745 | 3/25/2009 | 63,515.72 | Riggsbee, Beatrice | APF | 210b.98 |
| DCS JPMC 5745 | 3/25/2009 | 20,000.00 | Peak, Michael & Jennifer | APF | 210b.98 |
| DCS JPMC 5745 | 3/25/2009 | 49,519.19 | Harris IRA, David | BCP | 210b.98 |
| DCS JPMC 5745 | 3/26/2009 | 100,000.00 | Ackerman, Larry | SCP | 210b.98 |
| DCS JPMC 5745 | 3/27/2009 | 50,000.00 | Terradyne Ltd. Profit Sharing | APF | 210b.125 |
| DCS JPMC 5745 | 3/27/2009 | 118,291.90 | Owens IRA, Luther | APF | 210b.125 |
| DCS JPMC 5745 | 3/30/2009 | 10,000.00 | Scheidker, William | APF | 210b.3 |
| DCS JPMC 5745 | 4/2/2009 | 4,598.13 | Huke IRA, Monica | APF | 210b.126 |
| DCS JPMC 5745 | 4/8/2009 | 10,916.13 | Scheidker IRA, William | APF | 210b.126 |
| DCS JPMC 5745 | 4/14/2009 | 15,000.00 | Deeb, Ramon J | JTS | 210b.126, 141f.2 |
| DCS JPMC 5745 | 4/17/2009 | 940.02 | Scheidker IRA, William | APF | 210b.126 |
| DCS JPMC 5745 | 4/17/2009 | 159,051.08 | Osborne IRA, Jerry W | IDP | 210b.12 |
| DCS JPMC 5745 | 4/17/2009 | 17,250.83 | Roby IRA, Wendy S | IDP | 210b.14 |
| DCS JPMC 5745 | 4/21/2009 | 120,000.00 | Service, Jim | IDP | 210b.14 |
| DCS JPMC 5745 | 5/1/2009 | 1,000.00 | Pasill, Joann | JTS | 210b.14 |
| DCS JPMC 5745 | 5/4/2009 | 7,368.93 | Lacy IRA, Earl | TLF | 210b.14 |
| DCS JPMC 5745 | 5/5/2009 | 100,000.00 | Sweeney, Robert & Candra | APF | 210b.14 |
| DCS JPMC 5745 | 5/5/2009 | 10,000.00 | Doggett, Dwight & Mabel | JTS | 210b.14 |
| DCS JPMC 5745 | 5/6/2009 | 15,000.00 | Scheidker, William | APF | 210b.14 |
| DCS JPMC 5745 | 5/7/2009 | 25,211.88 | Dailey IRA, Monte | BCP | 210c.11, 141h.1 |



| Account | Date | Amount | Name | Code | Codes |
|---|---|---|---|---|---|
| DCS JPMC 5745 | 5/7/2009 | 24,862.75 | Dailey IRA, Vicki | BCP | 210c.11, 141h.1 |
| DCS JPMC 5745 | 5/19/2009 | 100,000.00 | Thurber, Karl | TLF | 141h.1, 210c.13 |
| DCS FTB 4351 | 5/22/2009 | 99,456.78 | Thurber, Karl | TLF | 141h.1, 210c.13 |
| DCS FTB 4351 | 5/29/2009 | 10,000.00 | Thurber, Karl | TLF | 141c.51, 210c.13 |
| DCS FTB 4351 | 6/9/2009 | 14,000.00 | Dee Living Trust, Cynthia | TLF | 210c.14, 141h.1 |
| DCS FTB 4351 | 6/16/2009 | 100,000.00 | Chungio, Edward | TLF | 210c.14 |
| DCS FTB 4351 | 6/18/2009 | 47,267.25 | Burroughs, Larry & Shirley | TLF | 141e.1 |
| DCS FTB 4351 | 6/23/2009 | 5,045.00 | Marshall IRA, Carla | TLF | 210c.14 |
| DCS FTB 4351 | 6/24/2009 | 10,803.13 | Saxon IRA, Donald P | TLF | 141d.3 |
| DCS FTB 4351 | 6/29/2009 | 49,932.98 | Stephens, Ray & Joyce | JTS | 141c.2 |
| DCS FTB 4351 | 6/29/2009 | 29,200.00 | Harris IRA, David | BCP | 210c.14 |
| DCS FTB 4351 | 6/30/2009 | 8,691.92 | Overholt, Kenny | GWP | 141e.1 |
| DCS FTB 4351 | 6/30/2009 | 35,800.00 | Carney, James | AFF | 243.159 |
| DCS FTB 4351 | 6/30/2009 | 35,000.00 | Overholt, Kenny | GWP | 210c.167, 168 |
| DCS FTB 4351 | 7/8/2009 | 158,369.92 | Gray, Linda G | GWP | 210c.167, 168 |
| IDP BB&T 2048 | 7/21/2009 | 50,000.00 | Lewis, Kitty | IDP | 141c.15 |
| DCS FTB 4351 | 7/22/2009 | 200,000.00 | Dockhorn, David & Michelle | AFF | 141c.29 |
| DCS FTB 4351 | 7/23/2009 | 20,000.00 | Peak, Michael & Jennifer | AFF | 141h.1 |
| DCS FTB 4351 | 7/23/2009 | 200,000.00 | McKeon, Bruce | AFF | 141h.1 |
| DCS FTB 4351 | 7/23/2009 | 8,327.00 | Saxon IRA, Donald P | TLF | 141e.1 |
| DCS FTB 4351 | 7/24/2009 | 100,000.00 | Burroughs, Larry & Shirley | TLF | 141e.1 |
| DCS FTB 4351 | 7/27/2009 | 10,000.00 | Overholt, Kenny | GWP | 244.54, 55 |
| DCS FTB 4351 | 7/30/2009 | 100,000.00 | Storer IRA, Connie | GWP | 141c.2 |
| ITS BOA 2342 | 8/3/2009 | 24,739.54 | Heath, Herbert | JTS | 141h.1 |
| DCS FTB 4351 | 8/25/2009 | 50,000.00 | Ruegg, Eric & Christy | APF | 210c.167, 168 |
| DCS FTB 4351 | 8/28/2009 | 22,485.00 | Taraschi, Fred and Soo | TLF | 141c.2 |
| DCS FTB 4351 | 8/31/2009 | 14,000.00 | Peak, Michael & Jennifer | APF | 141d.3 |
| BCP Compass BK 2026 | 9/1/2009 | 5,950.00 | Dailey HSA Account, Vicki | BCP | 244.9 |
| DCS FTB 4351 | 9/3/2009 | 100,000.00 | Eastman, Diana & David | TLF | 210c.167, 168 |
| ITS BOA 2342 | 9/8/2009 | 11,285.67 | Lamb IRA, Valerie | JTS | 141c.2 |
| DCS FTB 4351 | 9/10/2009 | 25,000.00 | Consiglia Family Trust | TLF | 141d.3 |
| DCS FTB 4351 | 9/24/2009 | 100,000.00 | Ward, David | APF | 141d.3 |
| BCP Compass BK 2026 | 9/24/2009 | 150,000.00 | Villanueva Sanchez, Jose | BCP | 141d.4 |
| BCP Compass BK 2026 | 9/24/2009 | 25,000.00 | Bennison, Earl (Butch) | BCP | 210c.167, 168 |
| BCP Compass BK 2026 | 9/28/2009 | 3,866.82 | Bennison IRA, Earl (Butch) | BCP | 243.168 |
| DCS FTB 4351 | 9/29/2009 | 12,105.00 | Halquist, Adam | BCP | 210c.167, 168, 169 |
| IDP BB&T 2048 | 9/29/2009 | 85,000.00 | Johnson, John A | IDP | 141g.2 |
| DCS FTB 4351 | 10/1/2009 | 40,000.00 | Carney IRA, James M & Susan M | AFF | 141d.4 |
| ITS BOA 2342 | 10/5/2009 | 20,000.00 | Keil, Walter | JTS | 141g.2 |
| BCP Compass BK 2026 | 10/9/2009 | 100,000.00 | Moncada, Martin | BCP | 141d.4 |
| ITS BOA 2342 | 10/9/2009 | 30,000.00 | Stephens, Ray & Joyce | JTS | 244 |
| BCP Compass BK 2026 | 10/13/2009 | 45,462.94 | Bennison IRA, Earl (Butch) | BCP | 141d.4 |
| ITS BOA 2342 | 10/13/2009 | 10,000.00 | Doggett, Dwight & Mabel | JTS | 210c.167, 168, 169 |
| BCP Compass BK 2026 | 10/14/2009 | 200,000.00 | Talamas, Amira | BCP | 240.40 |
| DCS FTB 4351 | 10/15/2009 | 16,924.28 | Marshall IRA, Carla | AFF | 141d.4 |
| SCP WF | 10/21/2009 | 70,000.00 | A&C Miller | SCP | 141c.15 |
| Missouri Bank Liquid | 10/28/2009 | 30,106.23 | Peak IRA, John T | AFF | 141g.2 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 3 of 87

| Name | Date | Amount | Investor Name | | | |
|---|---|---|---|---|---|---|
| Missouri Bank Liquid | 10/29/2009 | 90,000.00 | Peak, Michael & Jennifer | APF | 240.41 | 141c.38 |
| BCP Compass BK 2026 | 10/29/2009 | 50,000.00 | Villalva, Ruben & Claudia | BCP | 243,177, 141f.1 | 243.172 |
| JTS BOA 2342 | 11/5/2009 | 33,366.91 | House IIRA, Donna L | JTS | 243.175 | 243.172 |
| IDP BB&T 2048 | 11/20/2009 | 26,000.00 | Read, Ronald W | IDP | 240.41 | 141c.38 |
| IDP BB&T 2048 | 11/20/2009 | 74,000.00 | Buckner, Rhoda | IDP | 241.8 | 141d.5 |
| Missouri Bank Liquid | 11/24/2009 | 100,000.00 | Sherry, Darrin | APF | 243,182, 141f.2 | 243.178 |
| Missouri Bank Liquid | 11/25/2009 | 12,000.00 | Halquist, Adam | APF | 244.63 | 141g.3 |
| IDP BB&T 2048 | 11/25/2009 | 70,000.00 | Wall, James | IDP | 241.8 | 141d.5 |
| SCP WF 3112 | 11/30/2009 | 20,000.00 | Michael & Robin Risvold | SCP | 210b.97 | |
| BCP Compass BK 2026 | 12/1/2009 | 250,000.00 | Talamas, Amira | SCP | 210b.97 | |
| BCP Compass BK 2026 | 12/4/2009 | 300,000.00 | Talamas, Amira | BCP | 141b.1 | |
| IDP BB&T 2048 | 12/4/2009 | 50,000.00 | Pauline B Harger-John Doe | IDP | 210b.98 | 141b.2 |
| JTS BOA 2342 | 12/10/2009 | 50,000.00 | Nguyen, Uy Huu | JTS | 141b.2 | 215a.7, 8, 9 |
| SCP Americana 9768 | 12/14/2009 | 70,000.00 | Barbara Reif | SCP | 141b.1 | 216c.25 |

**4,976,132.78**

**Total HFM Victim Deposits Managed by Jonathan Davey**

| Account | Date | Amount | Name | Ref 1 | Ref 2 |
|---|---|---|---|---|---|
| DCS JPMC 5745 | 3/17/2009 | 2,000.00 | Wymer, Lynn Roxanne | 210b.97 | 141a.9 |
| DCS JPMC 5745 | 3/25/2009 | 199,600.00 | Dixon, William E | 210b.97 | 141a.10 |
| DCS JPMC 5745 | 3/25/2009 | 150,000.00 | Missions to Military Inc | 210b.98 | |
| DCS JPMC 5745 | 3/30/2009 | 100,000.00 | Eternal Vision Inc | 210b.98 | 141a.10 |
| DCS JPMC 5745 | 3/30/2009 | 50,000.00 | Estes, Edward | 210b.98 | 141a.10 |
| DCS JPMC 5745 | 4/8/2009 | 1,000.00 | Wymer, Lynn Roxanne | 210b.3 | 141a.10 |
| DCS JPMC 5745 | 4/8/2009 | 4,000.00 | Yale, Albert | 210b.3 | 141a.10 |
| DCS JPMC 5745 | 4/13/2009 | 1,173.43 | Sargent, John | 210b.3 | 141a.10 |
| DCS JPMC 5745 | 4/13/2009 | 1,101.29 | Davey, Daniel | 210b.3 | 141a.10 |
| DCS FTB 4351 | 5/13/2009 | 100,000.00 | Siegel, Howard | 210c.167, 168 | 141a.11 |
| SHII ParkNational 5695 | 5/18/2009 | 23,979.56 | Dublin Christian Academy | 212a.3, 26 | 141a.11 |
| DCS FTB 4351 | 5/27/2009 | 100,000.00 | Estes, Diane K & unknown | 210c.11 | 141a.11 |
| DCS FTB 4351 | 5/27/2009 | 150,000.00 | Estes, Edward R III & unknown | 210c.11 | 141a.11 |
| DCS FTB 4351 | 5/29/2009 | 1,000.00 | Wymer, Lynn Roxanne | 210c.16 | 141a.11 |
| DCS FTB 4351 | 6/12/2009 | 631.08 | Valentine, Timothy | 210c.69, 70, 71 | 141a.11 |
| DCS FTB 4351 | 6/17/2009 | 4,359.98 | Valentine, Timothy | 210c.69, 70, 71 | 141a.11 |
| DCS FTB 4351 | 7/20/2009 | 100,000.00 | Estes IV, Edward | 210c.167, 168 | 141a.58 |
| DCS FTB 4351 | 8/24/2009 | 751.09 | Sargent, John | 210c.167, 168 | 141a.12 |
| SHII ParkNational 5695 | 8/24/2009 | 200,000.00 | Eternal Vision Inc | 212a.89 | 141a.27 |
| DCS FTB 4351 | 10/13/2009 | 1,125.00 | Sargent, John | 210c.167, 168 | 141a.12 |

**Total DCS Victim Deposits Solicited**
**By Jonathan Davey**

**1,190,721.43**

| | |
|---|---|
| Misc | 33,394.50 |
| Credit Card Payments | 62,242.91 |
| Business Expenses | 340,448.82 |
| Ponzi Payments | 594,081.51 |
| For Personal Mansion | 597,509.39 |
| Salary | 124,448.11 |
| Grants | 38,172.00 |
| **Total Davey Expenditures** | **1,790,297.24** |

| | | | | | |
|---|---|---|---|---|---|
| SHWII JPMC 5950 | 3/25/2009 | 272.03 | 1144 | Nationwide Children's Hopsital | 211e.92 |
| SHWII JPMC 5950 | 3/25/2009 | 259.45 | 1136 | Windstream | 211e.93 |
| SHWII JPMC 5950 | 3/25/2009 | 272.37 | 1123 | Greenville Hospital System | 211e.94 |
| SHWII JPMC 5950 | 3/25/2009 | 1,170.03 | 1143 | Center of Surgical Dermatology | 212e.96 |
| SHV-JPMC- 5976 | 4/3/2009 | 250.00 | 1029 | Mitronic Solutions | 211b.73 |
| SHW JPMC 5943 | 4/7/2009 | 50.00 | 1016 | CA Board of Accountancy | 211d.164 |
| SHWII JPMC 5950 | 4/24/2009 | 232.58 | 1152 | Verizon Wireless | 212c.115 |
| SHWII JPMC 5950 | 4/24/2009 | 211.40 | 1170 | GHS University Medical Grou | 211e.116 |
| SHWII JPMC 5950 | 4/24/2009 | 1,255.95 | 1171 | Greenville Hospital System | 211e.127 |
| SHWII JPMC 5950 | 4/24/2009 | 260.14 | 1161 | Windstream | 211e.128 |
| SHWII JPMC 5950 | 4/24/2009 | 195.84 | 1159 | Time Warner Cable | 211e.129 |
| SHWII JPMC 5950 | 4/24/2009 | 1,351.78 | 1164 | Anthem Blue Cross Blue Shield | 211e.135 |
| SHWII JPMC 5950 | 4/24/2009 | 105.00 | 1153 | Sam's Club | 211e.137 |
| SHII ParkNational 5695 | 5/14/2009 | 35.00 | Bank Fee | NSF fee | 212a.2 |
| SHII ParkNational 5695 | 5/18/2009 | 35.00 | Bank Fee | NSF fee | 212a.2 |
| SHII ParkNational 5695 | 5/20/2009 | 2,075.00 | 1007 | Mitronic Solutions | 212a.11 |
| SHII ParkNational 5695 | 5/27/2009 | 73.13 | 1014 | Licking Memorial Health Professionals | 212a.13 |
| SHII ParkNational 5695 | 5/27/2009 | 19.45 | 1025 | Newark Water Office | 212a.13 |
| SHII ParkNational 5695 | 5/29/2009 | 56.48 | 1012 | XM Satellite Radio | 212a.18 |
| SHII ParkNational 5695 | 5/29/2009 | 76.47 | 1013 | Cherry Valley Westgate Family Practice | 212a.17 |
| SHII ParkNational 5695 | 5/29/2009 | 111.12 | 1016 | AEP | 212a.16 |
| SHII ParkNational 5695 | 5/29/2009 | 60.18 | 1017 | AEP | 212a.16 |
| SHII ParkNational 5695 | 5/29/2009 | 195.64 | 1018 | Time Warner Cable | 212a.14 |
| SHII ParkNational 5695 | 5/29/2009 | 260.43 | 1019 | Windstream | 212a.14 |
| SHII ParkNational 5695 | 5/29/2009 | 24.40 | 1020 | Energy Cooperative | 212a.19 |
| SHII ParkNational 5695 | 5/29/2009 | 255.89 | 1023 | Verizon Wireless | 212a.14 |
| SHII ParkNational 5695 | 6/2/2009 | 537.46 | 1026 | Anthem Blue Cross Blue Shield | 212a.37 |
| SHII ParkNational 5695 | 6/23/2009 | 2,650.00 | 1042 | Harbaugh, Paul | 212a.46 |
| SHII ParkNational 5695 | 6/29/2009 | 10.00 | Bank Fee | Return Item charge | 212a.34 |
| SHII ParkNational 5695 | 6/29/2009 | 365.00 | 1047 | OH Society of CPAs | 212a.49 |
| SHII ParkNational 5695 | 6/29/2009 | 463.69 | 1056 | Verizon | 212a.50 |
| SHII ParkNational 5695 | 6/29/2009 | 405.25 | 1057 | Advenia Bank Corp | 212a.49 |
| SHII ParkNational 5695 | 6/30/2009 | 330.00 | 1043 | Parks, Tom | 212a.51 |
| SHII ParkNational 5695 | 6/30/2009 | 260.18 | 1058 | Windstream | 212a.35 |
| SHII ParkNational 5695 | 6/30/2009 | 13.39 | Bank fee | Service charge | 212a.65 |
| SHII ParkNational 5695 | 7/3/2009 | 268.73 | 1052 | Anthem Blue Cross Blue Shield | 212a.69 |
| SHII ParkNational 5695 | 7/13/2009 | 550.00 | 1069 | Christy Williams Interiors | 212a.71 |
| SHII ParkNational 5695 | 7/27/2009 | 1,375.00 | 1082 | Mitronic Solutions | 212a.75 |
| SHII ParkNational 5695 | 7/28/2009 | 427.56 | 1078 | Verizon | 212a.74 |
| SHII ParkNational 5695 | 7/28/2009 | 259.69 | 1079 | Windstream | 212a.76 |

| Account | Date | Amount | Number | Payee / Description | Exhibit |
|---|---|---|---|---|---|
| SHII ParkNational 5695 | 7/30/2009 | 1,933.50 | 1080 | Anthem Blue Cross Blue Shield | 212a.93 |
| SHII ParkNational 5695 | 7/31/2009 | 10.00 | Bank fee | Return item charge | 212a.62 |
| SHII ParkNational 5695 | 7/31/2009 | 18.39 | Bank fee | Service charge | 212a.62 |
| SHII ParkNational 5695 | 8/10/2009 | 10.00 | Bank fee | Wire fee | 212a.88 |
| SHII ParkNational 5695 | 8/10/2009 | 10.00 | Bank fee | Wire fee | 212a.88 |
| SHII ParkNational 5695 | 8/11/2009 | 10.00 | Bank fee | Wire fee | 212a.88 |
| SHII ParkNational 5695 | 8/24/2009 | 10.00 | Bank fee | Wire fee | 212a.89 |
| SHII ParkNational 5695 | 8/28/2009 | 259.99 | 1115 | Windstream | 212a.98 |
| SHII ParkNational 5695 | 8/28/2009 | 564.54 | 1117 | Verizon | 212a.98 |
| SHII ParkNational 5695 | 8/31/2009 | 14.67 | Bank fee | Service charge | 212a.90 |
| SHII ParkNational 5695 | 9/1/2009 | 10.00 | Bank fee | Wire fee | 212a.115 |
| SHII ParkNational 5695 | 9/1/2009 | 500.00 | 1106 | Crescendo Interactive | 212a.121 |
| SHII ParkNational 5695 | 9/10/2009 | 550.00 | 1122 | Mitronic Solutions | 212a.120 |
| SHII ParkNational 5695 | 9/18/2009 | 10.00 | Bank fee | Wire fee | 212a.116 |
| SHII ParkNational 5695 | 9/18/2009 | 10.00 | Bank fee | Wire fee | 212a.116 |
| SHII ParkNational 5695 | 9/29/2009 | 900.00 | 1125 | Morris & Associates | 212a.127 |
| SHII ParkNational 5695 | 9/29/2009 | 260.83 | 1134 | Windstream | 212a.129 |
| SHII ParkNational 5695 | 9/29/2009 | 550.00 | 1138 | Walker & Jocke | 212a.128 |
| SHII ParkNational 5695 | 9/29/2009 | 269.21 | 1139 | Verizon | 212a.127 |
| SHII ParkNational 5695 | 9/29/2009 | 500.00 | 1140 | Hartford Insurance | 212a.123 |
| SHII ParkNational 5695 | 9/30/2009 | 2.61 | Bank fee | Service charge | 212a.117 |
| SHII ParkNational 5695 | 10/2/2009 | 10.00 | Bank fee | Wire fee | 212a.137 |
| SHII ParkNational 5695 | 10/6/2009 | 10.00 | Bank fee | Wire fee | 212a.137 |
| SHII ParkNational 5695 | 10/8/2009 | 250.00 | 1145 | Licking County Christian Academy | 212a.143 |
| SHII ParkNational 5695 | 10/16/2009 | 10.00 | Bank fee | Wire fee | 212a.137 |
| SHII ParkNational 5695 | 10/16/2009 | 10.00 | Bank fee | Wire fee | 212a.137 |
| SHII ParkNational 5695 | 10/30/2009 | 262.94 | 1162 | Windstream | 212a.147 |
| SHII ParkNational 5695 | 10/30/2009 | 264.75 | 1168 | Verizon | 212a.152 |
| SHII ParkNational 5695 | 10/30/2009 | 2.02 | Bank fee | Service charge | |
| SHII ParkNational 5695 | 11/3/2009 | 2,010.95 | 1156 | Anthem Blue Cross Blue Shield | 212a.137 |
| SHII ParkNational 5695 | 11/3/2009 | 360.00 | 1172 | Agents & Corporations | 212a.167 |
| SHII ParkNational 5695 | 11/25/2009 | 592.05 | 1191 | Licking Memorial Hospital | 212a.171 |
| SHII ParkNational 5695 | 11/30/2009 | 260.00 | 1186 | Windstream | 212a.170 |
| SHII ParkNational 5695 | 11/30/2009 | 350.00 | 1193 | Medical Center of Newark | 212a.186 |
| SHII ParkNational 5695 | 11/30/2009 | 7.09 | Bank fee | Service charge | |
| SHII ParkNational 5695 | 12/3/2009 | 262.03 | 1179 | AEP | 212a.163 |
| SHII ParkNational 5695 | 12/3/2009 | 264.75 | 1194 | Verizon | 212a.192 |
| SHII ParkNational 5695 | 12/7/2009 | 500.00 | 1178 | Licking County Christian Academy | 212a.189 |
| SHWII Huntington 4175 | 12/15/2009 | 45.00 | Bank fee | Service charge (prior month) | 212a.191 |
| SHII ParkNational 5695 | 12/23/2009 | 2,650.00 | 1200 | Harbaugh, Paul | 212c.96 |
| SHII ParkNational 5695 | 12/24/2009 | 330.00 | 1201 | Parks, Tom | 212a.194 |
| SHII ParkNational 5695 | 12/29/2009 | 260.74 | 1213 | Windstream | 212a.200 |
| SHII ParkNational 5695 | 12/29/2009 | 318.36 | 1216 | Dr. John Robertson Family Medicine | 212a.198 |
| SHII ParkNational 5695 | 12/30/2009 | 879.37 | 1206 | AEP | 212a.201 |

Total Misc Expenditures by Davey

33,394.50

Misc

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 8 of 87

| | | | | | |
|---|---|---|---|---|---|
| JPMC 5950 | 3/31/2009 | 7,517.77 | Electronic payment | Barclaycard payment | 211e.84 |
| SHWII JPMC 5950 | 4/24/2009 | 6,826.61 | 1165 | MasterCard Card Services | 211e.117 |
| SHWII JPMC 5950 | 4/24/2009 | 171.39 | 1160 | Chase Card Services | 211e.120 |
| SHII ParkNational 5695 | 5/29/2009 | 21.39 | 1027 | Chase Card Services | 212a.18 |
| SHII ParkNational 5695 | 5/29/2009 | 13,491.58 | 1028 | MasterCard Card Services | 212a.15 |
| SHII ParkNational 5695 | 6/29/2009 | 3,867.42 | 1053 | MasterCard Card Services | 212a.50 |
| SHII ParkNational 5695 | 7/28/2009 | 3,747.27 | 1086 | MasterCard Card Services | 212a.77 |
| SHII ParkNational 5695 | 8/28/2009 | 1,249.23 | 1114 | MasterCard Card Services | 212a.103 |
| SHII ParkNational 5695 | 9/29/2009 | 2,887.40 | 1135 | MasterCard Card Services | 212a.128 |
| SHII ParkNational 5695 | 10/27/2009 | 3,942.79 | Electronic payment | Barclaycard | 212a.138 |
| SHII ParkNational 5695 | 11/30/2009 | 3,162.30 | 1188 | MasterCard Card Services | 212a.170 |
| SHII ParkNational 5695 | 12/28/2009 | 1,958.40 | 1217 | MasterCard Card Services | 212a.196 |
| SHII Park National 5695 | 12/28/2009 | 9,232.47 | 1221 | Bank of America | 212a.199 |
| SHII ParkNational 5695 | 12/29/2009 | 4,165.89 | 1220 | HSBC Card Service | 212a.201 |

**Total Credit Card Expenditures by Davey**  62,242.91

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 9 of 87

| | Date | Amount | Type | Payee | Ref |
|---|---|---|---|---|---|
| SHW JPMC 5943 | 3/4/2009 | 6,870.00 | 1015 | Wymer, Roxanne | 211d.127 |
| SHWII JPMC 5950 | 3/4/2009 | 974.43 | 1116 | Barry McFerren | 211e.89 |
| SHWII JPMC 5950 | 3/5/2009 | 467.00 | 1118 | City of Newark | 211e.91 |
| SHW JPMC 5943 | 3/9/2009 | 423.97 | 1012 | Wymer, Roxanne | 211d.126 |
| SHW JPMC 5943 | 3/11/2009 | 434.00 | 1014 | City of Newark | 211d.128 |
| SHW JPMC 5943 | 3/16/2009 | 3,333.00 | Electronic Payment | IRS | 211d.95 |
| SHWII JPMC 5950 | 3/16/2009 | 769.32 | Electronic Payment | IRS | 211e.84 |
| SHWII JPMC 5950 | 3/16/2009 | 3,552.00 | Electronic payment | IRS | 211e.84 |
| SHWII JPMC 5950 | 3/16/2009 | 28,202.00 | Electronic payment | IRS | 211e.84 |
| SHW JPMC 5943 | 3/17/2009 | 106.06 | ACH | Newark, OH | 211d.95 |
| SHW JPMC 5943 | 3/17/2009 | 455.93 | ACH | OH Tax | 211d.95 |
| SHWII JPMC 5950 | 3/17/2009 | 650.00 | Electronic payment | Ohio Tax | 211e.84 |
| SHWII JPMC 5950 | 3/17/2009 | 1,137.50 | Electronic payment | Newark, OH tax | 211e.84 |
| SHWII JPMC 5950 | 3/17/2009 | 3,742.41 | Electronic payment | Ohio Tax | 211e.84 |
| SHWII JPMC 5950 | 3/25/2009 | 1,534.48 | 1124 | Employee Insurance Program-COBRA | 211e.95 |
| SHWII JPMC 5950 | 3/25/2009 | 950.00 | 1131 | K&G Management | 211e.106 |
| SHW JPMC 5943 | 3/30/2009 | 254.23 | 1017 | Wymer, Roxanne | 211d.129 |
| SHWII JPMC 5950 | 4/3/2009 | 262.50 | 1145 | Walker & Jocko | 211e.108 |
| SHWII JPMC 5950 | 4/3/2009 | 6,883.07 | 1146 | Barry McFerren | 211e.107 |
| SHWII JPMC 5950 | 4/3/2009 | 950.00 | 1150 | K&G Management | 211e.143 |
| SHWII JPMC 5950 | 4/3/2009 | 612.50 | 1158 | Walker & Jocko | 211e.140 |
| SHWII JPMC 5950 | 4/3/2009 | 6,883.07 | 1176 | Barry McFerren | 211e.146 |
| SHW JPMC 5943 | 4/6/2009 | 6,932.00 | 1018 | Wymer, Roxanne | 211d.163 |
| SHV-JPMC - 5976 | 4/8/2009 | 8,805.58 | 1031 | Xerox | 211b.74 |
| SHV-JPMC - 5976 | 4/10/2009 | 3,750.00 | 1030 | JCC Consulting | 211b.75 |
| SHW JPMC 5943 | 4/14/2009 | 3,333.00 | Electronic payment | IRS | 211d.132 |
| SHWII JPMC 5950 | 4/14/2009 | 303.66 | 1148 | Bureau of Workers Compensation | 211e.110 |
| SHWII JPMC 5950 | 4/14/2009 | 112.00 | Electronic payment | IRS | 211e.101 |
| SHWII JPMC 5950 | 4/14/2009 | 27,805.20 | Electronic payment | IRS | 211e.101 |
| SHW JPMC 5943 | 4/15/2009 | 106.06 | Electronic payment | Newark, OH tax | 211d.132 |
| SHW JPMC 5943 | 4/15/2009 | 117.00 | Electronic payment | OH UI tax | 211d.132 |
| SHW JPMC 5943 | 4/15/2009 | 455.93 | Electronic payment | Ohio WH tax | 211d.132 |
| SHWII JPMC 5950 | 4/15/2009 | 486.00 | Electronic payment | Ohio Tax | 211e.101 |
| SHWII JPMC 5950 | 4/15/2009 | 650.00 | Electronic payment | Ohio Tax | 211e.101 |
| SHWII JPMC 5950 | 4/15/2009 | 1,137.50 | Electronic payment | Newark, OH tax | 211e.101 |
| SHWII JPMC 5950 | 4/15/2009 | 3,742.41 | Electronic payment | Ohio Tax | 211e.101 |

Business Expenses

| | | | | | |
|---|---|---|---|---|---|
| SHV-JPMC - 5976 | 4/21/2009 | 230.00 | 1032 | Secretary of State (OH) | 211b.80 |
| SHV-JPMC - 5976 | 5/4/2009 | 1,127.25 | Electronic payment | NC Dept of Revenue | 211d.167 |
| SHII ParkNational 5695 | 5/13/2009 | 3,271.00 | 1001 | US Treasury | 212a.2 |
| SHII ParkNational 5695 | 5/15/2009 | 8,290.00 | 1002 | US Treasury | 212a.2 | 212a.9 |
| SHII ParkNational 5695 | 5/15/2009 | 106.06 | Electronic Payment | Newark, OH tax | 212a.2 | 212a.8 |
| SHII ParkNational 5695 | 5/15/2009 | 300.00 | Electronic Payment | OH SDWH tax | 212a.2 |
| SHII ParkNational 5695 | 5/15/2009 | 455.93 | Electronic Payment | OH WH tax | 212a.2 |
| SHII ParkNational 5695 | 5/15/2009 | 525.00 | Electronic Payment | Newark, OH tax | 212a.2 |
| SHII ParkNational 5695 | 5/15/2009 | 1,509.76 | Electronic Payment | OH WH tax | 212a.3 |
| SHII ParkNational 5695 | 5/19/2009 | 8,290.00 | 1004 | US Treasury | 212a.3 | 212a.8 |
| SHII ParkNational 5695 | 5/22/2009 | 500.00 | 1006 | DE Secretary of State | 212a.3 | 212a.10 |
| SHII ParkNational 5695 | 5/29/2009 | 10,125.00 | 1029 | JCC Consulting | 212a.3, 15 |
| SHII ParkNational 5695 | 6/3/2009 | 6,932.00 | 1039 | Wymer, Lynn | 212a.40 |
| SHII ParkNational 5695 | 6/4/2009 | 950.00 | 1011 | K&G Management | 212a.42 |
| SHII ParkNational 5695 | 6/4/2009 | 6,883.07 | 1037 | McFerren, Barry | 212a.41, 33 |
| SHII ParkNational 5695 | 6/12/2009 | 106.06 | Electronic Payment | Newark, OH tax | 212a.34 |
| SHII ParkNational 5695 | 6/12/2009 | 300.00 | Electronic Payment | OH SDWH Tax | 212a.34 |
| SHII ParkNational 5695 | 6/12/2009 | 455.93 | Electronic Payment | OH WH tax | 212a.34 |
| SHII ParkNational 5695 | 6/12/2009 | 630.00 | Electronic Payment | Newark, OH tax | 212a.34 |
| SHII ParkNational 5695 | 6/12/2009 | 1,509.76 | Electronic Payment | OH WH tax | 212a.34 |
| SHII ParkNational 5695 | 6/22/2009 | 3,271.00 | Electronic Payment | IRS | 212a.34 |
| SHII ParkNational 5695 | 6/30/2009 | 950.00 | 1051 | K&G Management | 212a.51 |
| SHII ParkNational 5695 | 7/1/2009 | 5,000.00 | 1065 | Schottenstein, Zox & Dunn | 212a.60, 64 |
| SHII ParkNational 5695 | 7/9/2009 | 6,932.00 | 1067 | Wymer, Lynn | 212a.68 |
| SHII ParkNational 5695 | 7/10/2009 | 6,883.07 | 1066 | McFerren, Barry | 212a.68 |
| SHII ParkNational 5695 | 7/16/2009 | 8,290.00 | Electronic Payment | IRS | 212a.60 |
| SHII ParkNational 5695 | 7/16/2009 | 3,271.00 | Electronic Payment | IRS | 212a.60 |
| SHII ParkNational 5695 | 7/16/2009 | 63.30 | Electronic Payment | OH BWC | 212a.61 |
| SHII ParkNational 5695 | 7/20/2009 | 300.00 | Electronic Payment | OH SDWH Tax | 212a.61 |
| SHII ParkNational 5695 | 7/20/2009 | 307.51 | Electronic Payment | OH BWC | 212a.61 |
| SHII ParkNational 5695 | 7/20/2009 | 455.93 | Electronic Payment | OH WH Tax | 212a.61 |
| SHII ParkNational 5695 | 7/20/2009 | 1,509.76 | Electronic Payment | OH WH tax | 212a.61 |
| SHII ParkNational 5695 | 7/22/2009 | 106.06 | Electronic Payment | Newark, OH tax | 212a.61 |
| SHII ParkNational 5695 | 7/22/2009 | 525.00 | Electronic Payment | Newark, OH tax | 212a.61 |
| SHII ParkNational 5695 | 7/23/2009 | 231.60 | Electronic Payment | ESC of NC | 212a.61 |
| SHII ParkNational 5695 | 7/24/2009 | 1,500.00 | 1093 | JCC Consulting | 212a.73 |
| SHII ParkNational 5695 | 8/7/2009 | 950.00 | 1089 | K&G Management | 212a.92 |
| SHII ParkNational 5695 | 8/10/2009 | 450.00 | 1095 | US Treasury | 212a.95 |
| SHII ParkNational 5695 | 8/13/2009 | 6,883.07 | 1097 | McFerren, Barry | 212a.95 |
| SHII ParkNational 5695 | 8/13/2009 | 365.75 | Electronic Payment | State of DE | 212a.89 |
| SHII ParkNational 5695 | 8/13/2009 | 365.75 | Electronic Payment | State of DE | 212a.89 |
| SHII ParkNational 5695 | 8/13/2009 | 365.75 | Electronic Payment | State of DE | 212a.89 |
| SHII ParkNational 5695 | 8/14/2009 | 3,271.00 | Electronic Payment | IRS | 212a.89 |
| SHII ParkNational 5695 | 8/14/2009 | 8,290.00 | Electronic Payment | IRS | 212a.89 |
| SHII ParkNational 5695 | 8/17/2009 | 339.32 | 1090 | Wymer, Lynn | 212a.96 |

Business Expenses

| Account | Date | Amount | Type/Check | Payee | Ref | Ref 2 |
|---|---|---|---|---|---|---|
| SHII ParkNational 5695 | 8/17/2009 | 6,932.00 | 1096 | Wymer, Lynn | 212a.96 | |
| SHII ParkNational 5695 | 8/17/2009 | 106.06 | Electronic Payment | Newark, OH tax | 212a.94 | |
| SHII ParkNational 5695 | 8/17/2009 | 300.00 | Electronic Payment | OH SDWH Tax | 212a.89 | |
| SHII ParkNational 5695 | 8/17/2009 | 455.93 | Electronic Payment | OH WH Tax | 212a.89 | |
| SHII ParkNational 5695 | 8/17/2009 | 525.00 | Electronic Payment | Newark, OH tax | 212a.89 | |
| SHII ParkNational 5695 | 8/17/2009 | 1,509.76 | Electronic Payment | OH WH Tax | 212a.89 | |
| SHII ParkNational 5695 | 8/19/2009 | 228.97 | Electronic Payment | IRS | 212a.89 | |
| SHII ParkNational 5695 | 8/24/2009 | 607.17 | 1101 | Schottenstein, Zox & Dunn | 212a.97 | |
| SHII ParkNational 5695 | 8/28/2009 | 5,283.34 | 1119 | Xerox | 212a.103 | |
| SHII ParkNational 5695 | 9/2/2009 | 274.83 | Electronic Payment | NC Dept of Revenue | 212a.115 | |
| SHII ParkNational 5695 | 9/9/2009 | 6,883.07 | 1121 | McFerren, Barry | 212a.121 | |
| SHII ParkNational 5695 | 9/9/2009 | 950.00 | 1108 | K&G Management | | |
| SHII ParkNational 5695 | 9/10/2009 | 6,932.00 | 1120 | Wymer, Lynn | 212a.125 | 212a.120 |
| SHII ParkNational 5695 | 9/14/2009 | 8,290.00 | Electronic Payment | IRS | 212a.115 | |
| SHII ParkNational 5695 | 9/15/2009 | 3,271.00 | Electronic Payment | IRS | 212a.115 | |
| SHII ParkNational 5695 | 9/16/2009 | 106.06 | Electronic Payment | Newark, OH tax | 212a.116 | |
| SHII ParkNational 5695 | 9/16/2009 | 300.00 | Electronic Payment | OH SDWH Tax | 212a.116 | |
| SHII ParkNational 5695 | 9/16/2009 | 455.93 | Electronic Payment | OH WH Tax | 212a.116 | |
| SHII ParkNational 5695 | 9/16/2009 | 630.00 | Electronic Payment | Newark, OH tax | 212a.116 | |
| SHII ParkNational 5695 | 9/16/2009 | 1,509.76 | Electronic Payment | OH WH Tax | 212a.116 | |
| SHII ParkNational 5695 | 9/22/2009 | 1,066.00 | Electronic Payment | NC Dept of Revenue | 212a.116 | |
| SHII ParkNational 5695 | 9/23/2009 | 20.00 | Electronic Payment | NC SOS Filings | 212a.116 | |
| SHII ParkNational 5695 | 9/23/2009 | 20.00 | Electronic Payment | NC SOS Filings | 212a.116 | |
| SHII ParkNational 5695 | 9/28/2009 | 347.12 | 1144 | Wymer, Lynn | 212a.126 | |
| SHII ParkNational 5695 | 10/5/2009 | 950.00 | 1129 | K&G Management | | 212a.145 |
| SHII ParkNational 5695 | 10/6/2009 | 6,883.07 | 1148 | McFerren, Barry | 212a.143 | |
| SHII ParkNational 5695 | 10/6/2009 | 3,171.00 | Electronic Payment | IRS | 212a.137 | |
| SHII ParkNational 5695 | 10/7/2009 | 100.00 | Electronic Payment | OH SDWH Tax | 212a.137 | |
| SHII ParkNational 5695 | 10/7/2009 | 175.00 | Electronic Payment | Newark, OH tax | 212a.137 | |
| SHII ParkNational 5695 | 10/7/2009 | 435.93 | Electronic Payment | OH WH Tax | 212a.137 | |
| SHII ParkNational 5695 | 10/8/2009 | 6,932.01 | 1147 | Wymer, Lynn | 212a.142 | |
| SHII ParkNational 5695 | 10/8/2009 | 3,271.00 | Electronic Payment | IRS | 212a.138 | |
| SHII ParkNational 5695 | 10/16/2009 | 106.06 | Electronic Payment | Newark, OH tax | 212a.138 | |
| SHII ParkNational 5695 | 10/19/2009 | 455.93 | Electronic Payment | OH WH Tax | 212a.138 | |
| SHII ParkNational 5695 | 10/23/2009 | 272.39 | 1153 | Schottenstein, Zox & Dunn | 212a.148 | |
| SHII ParkNational 5695 | 10/29/2009 | 3,522.23 | 1171 | Xerox | 212a.152 | |
| SHII ParkNational 5695 | 11/4/2009 | 3,512.33 | 1173 | McFerren, Barry | 212a.166 | |
| SHII ParkNational 5695 | 11/6/2009 | 950.00 | 1155 | K&G Management | | 212a.166 |
| SHII ParkNational 5695 | 11/13/2009 | 100.00 | Electronic Payment | OH SDWH Tax | 212a.162 | |
| SHII ParkNational 5695 | 11/13/2009 | 175.00 | Electronic Payment | Newark, OH tax | 212a.175 | |
| SHII ParkNational 5695 | 11/13/2009 | 435.93 | Electronic Payment | OH WH Tax | 212a.162 | |
| SHII ParkNational 5695 | 11/16/2009 | 3,171.00 | Electronic Payment | IRS | 212a.162 | |
| SHII ParkNational 5695 | 11/16/2009 | 3,270.98 | Electronic Payment | IRS | 212a.162 | |
| SHII-Huntington 4175 | 11/17/2009 | 125.52 | Electronic payment | VA Department of Taxation | 211c.83 | |

| Account | Date | Amount | Type | Ref/Check | Payee | Statute |
|---|---|---|---|---|---|---|
| SHII ParkNational 5695 | 11/17/2009 | 106.06 | Electronic Payment | | Newark, OH tax | 212a.162 |
| SHII ParkNational 5695 | 11/17/2009 | 455.93 | Electronic Payment | | OH WH Tax | 212a.162 |
| SHWII-Huntington | 11/25/2009 | 877.50 | Electronic payment | | Xerox | 211c.83 |
| SHWII-Huntington | 11/25/2009 | 1,336.14 | Electronic payment | | Xerox | 211c.83 |
| SHII ParkNational 5695 | 11/27/2009 | 326.30 | | 1190 | McFerren, Barry | 212a.171 |
| SHII ParkNational 5695 | 12/2/2009 | 3,512.33 | | 1195 | McFerren, Barry | 212a.190 |
| SHII ParkNational 5695 | 12/2/2009 | 950.00 | | 1177 | K&G Management | 212a.187 |
| SHII ParkNational 5695 | 12/4/2009 | 46.00 | Electronic Payment | | OH SDWH Tax | 212a.182 |
| SHII ParkNational 5695 | 12/4/2009 | 80.50 | Electronic Payment | | Newark, OH tax | 212a.182 |
| SHII ParkNational 5695 | 12/4/2009 | 152.27 | Electronic Payment | | OH WH Tax | 212a.182 |
| SHWII-Huntington 4175 | 12/4/2009 | 91.96 | Electronic payment | | VA Department of Taxation | 211c.96 |
| SHII ParkNational 5695 | 12/8/2009 | 1,710.00 | | 1196 | Schottenstein, Zox & Dunn | 212a.191 |
| SHII ParkNational 5695 | 12/10/2009 | 1,160.80 | Electronic Payment | | IRS | 212a.182 |
| SHII ParkNational 5695 | 12/11/2009 | 3,757.34 | | 1197 | Wymer, Lynn | 212a.194 |
| SHII ParkNational 5695 | 12/29/2009 | 308.81 | | 1219 | Wymer, Lynn | 212a.202 |

**Total Business Expenditures Made By Davey**    340,448.82

For Personal Mansion

| | | | | | | |
|---|---|---|---|---|---|---|
| DCS JPMC 5745 | 3/4/2009 | 269,000.00 | Wire Transfer | Claggett & Sons Inc | 210b.99 | |
| DCS JPMC 5745 | 3/4/2009 | 7,371.00 | Wire Transfer | Northpoint Architectural | 210b.99 | |
| Shiloh JPMC 5927 | 3/5/2009 | 3,282.46 | 1002 | Licking County Treasurer | 213.44, 1411.2 | |
| Shiloh JPMC 5927 | 3/31/2009 | 30.21 | 1004 | Ohio Power Co | 213.44 | |
| DCS JPMC 5745 | 4/1/2009 | 122,000.00 | Wire Transfer | Claggett & Sons Inc | 210b.126 | |
| DCS JPMC 5745 | 4/1/2009 | 1,605.00 | Wire Transfer | Northpoint Architectural | 210b.126 | |
| DCS FTB 4351 | 5/15/2009 | 1,197.50 | Wire Transfer | Northpoint Architectural | 210c.170, 171 | |
| DCS FTB 4351 | 5/15/2009 | 167,280.00 | Wire Transfer | Claggett & Sons Inc | 210c.170, 171 | |
| SHil Park National 5695 | 6/26/2009 | 3,261.72 | 1049 | Licking County Treasurer | 212a.47 | |
| SHil Park National 5695 | 7/16/2009 | 2,870.00 | 1068 | Northpoint Ohio Architecture | 212a.71 | |
| SHil Park National 5695 | 7/27/2009 | 1,000.00 | 1048 | Stanley Swierz | 212a.74 | |
| SHil Park National 5695 | 7/27/2009 | 4,920.00 | 1091 | Northpoint Ohio Architecture | 212a.75 | |
| SHil Park National 5695 | 8/19/2009 | 3,242.50 | 1098 | Northpoint Ohio Architecture | 212a.96 | |
| SHil Park National 5695 | 9/25/2009 | 3,240.00 | 1126 | Northpoint Ohio Architecture | 212a.126 | |
| SHil Park National 5695 | 9/29/2009 | 900.00 | 1125 | Morris & Associates | 212a.127 | |
| SHil Park National 5695 | 10/29/2009 | 5,574.00 | 1170 | Erie Insurance | 212a.153 | |
| SHil Park National 5695 | 11/13/2009 | 735.00 | 1174 | Northpoint Ohio Architecture | 212a.168 | |

**Total Expenditures for Personal Mansion Made by Davey**  597,509.39

Salary

| | | | | | |
|---|---|---|---|---|---|
| SHWII JPMC 5950 | 3/9/2009 | 29,617.92 | 1117 | Davey, Jonathan | 211e.90 |
| SHWII JPMC 5950 | 4/8/2009 | 13,547.17 | 1147 | Davey, Jonathan | 211e.109 |
| SHWII JPMC 5950 | 5/11/2009 | 13,547.17 | 1177 | Davey, Jonathan | 211e.144 |
| SHII Park National 5695 | 6/4/2009 | 13,547.17 | 1038 | Davey, Jonathan | 212a.39 |
| SHII Park National 5695 | 7/20/2009 | 13,547.17 | 1074 | Davey, Jonathan | 212a.70 |
| SHII Park National 5695 | 8/14/2009 | 13,547.17 | 1099 | Davey, Jonathan | 212a.94 |
| SHII Park National 5695 | 10/6/2009 | 13,547.17 | 1149 | Davey, Jonathan | 212a.144 |
| SHII Park National 5695 | 10/6/2009 | 13,547.17 | 1150 | Davey, Jonathan | 212a.144 |

**Total Salary Received by**
**Davey from DCS victim funds**     **124,448.11**

| | | Ponzi Payments | | |
|---|---|---|---|---|
| DCS JPMC 5745 | 3/25/2009 | 100,000.00 | Moore, Raymond-Circle M Contracting | 210b.100 |
| DCS JPMC 5745 | 4/6/2009 | 9,500.00 | Turn Key Hedge Funds | 210b.127 |
| DCS JPMC 5745 | 4/13/2009 | 5,000.00 | Richards II, William | 210b.128 |
| DCS JPMC 5745 | 4/13/2009 | 2,500.00 | Sargent, John & Elizabeth | 210b.128 |
| DCS JPMC 5745 | 4/14/2009 | 6,000.00 | Ridenbaugh, Lucinda | 210b.128 |
| DCS JPMC 5745 | 4/16/2009 | 50,000.00 | Moore, Raymond | 210b.128 |
| DCS FTB 4351 | 5/27/2009 | 30,000.00 | Dublin Christian Academy | 210c.170, 171 |
| DCS FTB 4351 | 5/27/2009 | 94,228.00 | Moore, Raymond | 210c.170, 171 |
| DCS FTB 4351 | 5/27/2009 | 50,000.00 | Valentine, Timothy | 210c.170, 171 |
| DCS FTB 4351 | 6/1/2009 | 10,000.00 | Sargent, John | 210c.170, 171 |
| DCS FTB 4351 | 6/2/2009 | 10,000.00 | Sargent, John | 210c.170, 171 |
| SHII ParkNational 5695 | 6/3/2009 | 10,000.00 | Eternal Vision Inc | 212a.39 |
| SHII ParkNational 5695 | 6/23/2009 | 643.55 | Yale, Albert | 212a.45 |
| SHII ParkNational 5695 | 6/23/2009 | 276.00 | Yale, Marilyn | 212a.45 |
| DCS FTB 4351 | 6/25/2009 | 12,000.00 | Missions To Military | 210c.170, 171 |
| SHII ParkNational 5695 | 6/25/2009 | 2,522.24 | Peterson, Roger | 212a.48 |
| DCS FTB 4351 | 6/26/2009 | 2,250.00 | Kochian, George | 210c.170, 171 |
| DCS FTB 4351 | 7/2/2009 | 200.00 | Niederhuber, James | 210c.170, 171 |
| DCS FTB 4351 | 7/2/2009 | 200.00 | Niederhuber, Mary | 210c.170, 171, 141a.11 |
| DCS FTB 4351 | 7/21/2009 | 55,500.00 | Claggett & Sons Inc | 210c.170, 171, 141a.11 |
| DCS FTB 4351 | 7/21/2009 | 8,000.00 | Davey, Daniel & Marsha | 210c.170, 171, 141a.12 |
| DCS FTB 4351 | 7/21/2009 | 25,000.00 | Missions To Military | 210c.170, 171, 141a.41 |
| SHII ParkNational 5695 | 8/27/2009 | 25,000.00 | Wisdom for the Heart | 212a.100 |
| SHII ParkNational 5695 | 8/31/2009 | 30,000.00 | Shepherds Theological Seminary | 212a.102 |
| SHII ParkNational 5695 | 8/31/2009 | 30,000.00 | Missions to Military Inc | 212a.102 |
| SHII ParkNational 5695 | 9/15/2009 | 10,000.00 | Davey, Keith | 212a.125 |
| SHII ParkNational 5695 | 10/5/2009 | 12,092.17 | BBC Foundation | 212a.145 |
| SHII ParkNational 5695 | 12/17/2009 | 2,250.00 | Kochian, George | 212a.217 |
| SHII ParkNational 5695 | 12/24/2009 | 276.00 | Yale, Marilyn | 212a.200 |
| SHII ParkNational 5695 | 12/24/2009 | 643.55 | Yale, Albert | 212a.199 |

**Total Ponzi Payments**  594,081.51

| | | | | | |
|---|---|---|---|---|---|
| SHII ParkNational 5695 | 6/4/2009 | 5,000.00 | 1034 | Appalachian Bible College | 212a.42 |
| SHII ParkNational 5695 | 6/10/2009 | 5,000.00 | 1032 | Clearwater Christian College | 212a.43 |
| SHII ParkNational 5695 | 6/10/2009 | 5,000.00 | 1033 | Biblical Ministries Worldwide | 212a.44 |
| SHII ParkNational 5695 | 6/24/2009 | 10,000.00 | 1036 | Maranatha Baptist Bible College | 212a.48 |
| SHII ParkNational 5695 | 7/16/2009 | 3,172.00 | 1073 | Wayside Christian School | 212a.70 |
| SHII ParkNational 5695 | 10/13/2009 | 10,000.00 | 1146 | Central Baptist Theological Seminary | 212a.142 |

**Total Grant Expenditures Made by Davey**

38,172.00

# GOVERNMENT
# EXHIBIT
# 3b

| | | |
|---|---|---|
| February 2009 | 33,769,153.14 | 140 |
| March 2009 | 39,495,366.90 | 140 |
| April 2009 | 44,330,140.21 | 140 |
| May 2009 | 46,542,483.21 | 140 |
| June 2009 | 50,962,696.44 | 140 |
| July 2009 | 58,090,564.24 | 140 |
| August 2009 | 68,371,169.50 | 140 |
| September 2009 | 77,275,337.14 | 140 |
| October 2009 | 87,882,419.60 | 140 |
| November 2009 | 104,391,834.77 | 140 |
| December 2009 | 123,533,781.31 | 140 |

# GOVERNMENT
# EXHIBIT
# 15a - 15c

# JPMorganChase ⬤

Cash Reporting –     Wire Advice Report                                    **Business Date: 08/21/2008**
DIVINE CIRCULATION SERVICES LLC                                      ** Informational Purposes Only **

Current Day
Amount Range: All Amounts
Includes Credits and Debits for:  BOOK, CHIP, FED, WIRE

| | | |
|---|---|---|
| **Country:** | **United States** | |
| **Bank:** | **JPMorgan Chase Bank, N.A. (OH)** | **Currency: U.S. Dollar** |

| | | |
|---|---|---|
| **Account Number:** | ▉▉5745 | |
| **Account Name:** | **DIVINE CIRCULATION SVCS LLC** | **LAST UPDATE: 13:19 NY TIME 08/21/2008** |

## Credits

| **Amount:** | 500,000.00 | SAME | FED | STRAIGHT |
|---|---|---|---|---|

| | |
|---|---|
| **Received From:** | **Value Date/Time:** 08/21/2008 13:19 |
| COMMUNITYONE BANK,NA 101 SUNSET AVE/PO BOX 1328 | **Cust Reference:** O/B FIRST ASHEBO |
| ASHEBORO NC 27204-1328 | **Bank Reference:** 0293514234FF |
| **By Order Customer:** | **GFP Ref:** |
| ▉▉2534 BLACK DIAMOND CAPITAL SOLUTIONS LLC522 SOUTH | **GFP Rcvd:** 08211632 |
| MAIN ST JEFFERSON NC 28640-1130 | |
| **By Order Bank:** | **Fed Ref:** 0821 QMGFT004 001120 |
| | **VIA FED** |
| | **Fed Time:** 12:32 |
| | **MRN Seq:** FED OF 08/08/21 |
| **Acct Party:** | **Chip Seq/Ref:** / |
| | Sending Bank Fed ID: 053102191 |
| **Ultimate Beneficiary:** | **Swift ID:** |
| | **SRN:** |
| **Beneficiary:** | **Payment Method:** |
| | **Payment Detail:** |
| **Beneficiary 2 (Intermediary):** | |
| **Remarks/Text:** | |

| | | | |
|---|---|---|---|
| **Credit Totals** | No. of Credits | | **1** |
| | Credit Amount | | 500,000.00 |

Created on:  08/21/2008 01:38 PM

00145996

13-Apr-09                         09Apr09-512

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G09Apr09-512**
**Sequence number 008810082997  Posting date 21-AUG-08**

**CHASE**        **DEPOSIT**        CHECKING ☑
                                            SAVINGS ☐

A/T 98080108D

08/20/08

Customer Name
Shiloh Estate, LLC
Customer Address, City, State, Zip
35 S. Park Place, Newark, OH 43055

| | | |
|---|---|---|
| CASH ► | | |
| CHECK ► | | |
| TOTAL FROM OTHER SIDE ► | | |
| SUB TOTAL ► | | 500 000 00 |
| LESS CASH ► | | |
| TOTAL $ | | 500 000 00 |

X

ACCOUNT NUMBER - DO NOT ZERO FILL

5 927

⑈0071352885⑈ ⑆50000 10 20⑆

AcctNum: 00000000  5927  Amount: 000000050000000
Xrpc: 0071352885  PostDate: 20080821  Sequence: 008810082997
BankNum: 0001  SrpCode: 0001  Field4: 0000  ImageSeq: 05
UBK: 008810082997  Mod: 000000000 CapSeq: PA
TranCode: 000000  RouteTrap: 50000102  DocType: 1
EntryNum: 1547  ItemType: P



THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G09Apr09-512
Sequence number 008810082998  Posting date 21-AUG-08

**CHASE O**          **WITHDRAWAL**          CHECKING ☑
RVT 500001017                                SAVINGS ☐

Today's Date 08/21/06  Customer Name (Please Print) Divine Circulation
Customer Mailing Address 35 S. Park Place, Newark, Ohio
Customer Phone Number ( )
City                State        ZIP Code

Received the sum of  Five Hundred Thousand and no/100                    Dollars
NOT NEGOTIABLE – Only to be used at Chase by Account Customer.

Per Request of Jonathan Davey

Signature acknowledges
receipt of cash returned     X Clue

ACCOUNT NUMBER - DO NOT ZERO FILL              AMOUNT
5745                          TOTAL $   500 000 00

⑈0024243920⑈ ⑆500001017⑈

904130352935

AcctNum: 00000000005745  Amount: 000000050000000
Serno: 0024243920  PostDate: 20080821  Sequence: 008810082998
BatchNum: 0001  ItemNum: 0001  Fieldid: 0001  ImageStat: 02
UDK: 0001080082998810082998  Bofd: 073909972  CapdStat: PA
TranCode: 000000  RouteTran: 50000101  DocType: B
EntryNum: 1547  ItemType: P

JPM-001175

# Divine Circulation Services Ltd.
## Transaction Journal
### All Transactions

| Trans # | Type | Date | Num | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 79 | General Journal | 8/22/2008 | 11052 | Setup up loan to Sovereign Grace | 1252 · Loan to Sovereign Grace, Inc. | 500,000.00 | |
| | | | | Setup up loan to Sovereign Grace | 1002 · Black Diamond FOREX | | 500,000.00 |
| | | | | | | 500,000.00 | 500,000.00 |
| **TOTAL** | | | | | | **500,000.00** | **500,000.00** |



00145995

# GOVERNMENT
# EXHIBIT
# 48a

# JPMorganChase ⬡

**Cash Reporting --     Wire Advice Report**
DIVINE CIRCULATION SERVICES LLC

**Prior Day**

Amount Range: 400,000.000 to 400,000.000

Includes Credits for:  BOOK, CHIP, FED, WIRE

---

| | | |
|---|---|---|
| **Country:** | **United States** | |
| **Bank:** | **JPMorgan Chase Bank, N.A. (OH)** | **Currency: U.S. Dollar** |

---

| | | |
|---|---|---|
| **Account Number:** | ███5745 | |
| **Account Name:** | **DIVINE CIRCULATION SVCS LLC** | **LAST UPDATE: 04:13 NY TIME 02/14/2009** |

---

## Credits

**Amount:**          400,000.00          **SAME**          FED          STRAIGHT

**Received From:**                                          **Value Date/Time:**  02/13/2009  13:41
U.S. BANK NATIONAL ASSOCIATION RIVERBANK BUSINESS CENTER    **Cust Reference:**  090213016954
DUEFROM EP-MN-BORA,2751 SHEPARD RD ST PAUL MN 55116-        **Bank Reference:**  3136909044FF

**By Order Customer:**                                      **GFP Ref:**
/NA EDWARD JONES SENDING FUNDS FOR DIANE K A ESTES & 500    **GFP Rcvd:**       02131811
BRACKENRIDGE AVE NORF OLK VA 23505

**By Order Bank:**                                          **Fed Ref:**        0213 MMQFMP31 001824
                                                                                **VIA FED**
/000104774240055 EDWARD D JONES AND CO WIRE ACCT 12555      **Fed Time:**       13:11
MANCHESTER RD ST LOUIS,MO,63131

**Acct Party:**                                             **MRN Seq:**        090213016954
                                                            **Chip Seq/Ref:**   /
                                                            **Sending Bank Fed ID:** 091000022

**Ultimate Beneficiary:**                                   **Swift ID:**
                                                            **SRN:**

**Beneficiary:**                                            **Payment Method:**
                                                            **Payment Detail:**

**Beneficiary 2 (Intermediary):**

**Remarks/Text:**
013902667 FBO DIVINE CIRCULATION /BNF/JP MORGAN CHASE BANK
OF NEW YONEW YORK SERVICES DIANE ESTES/B

---

Created on:  02/17/2009 08:40 AM



# CHASE ○

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/17 | Chips Debit Via: Branch Banking & Trust CO./0160 A/C: Shepherds Theological Seminaryref: From Divine Circ. Srvcs. For Creditto Shepherds Theological Seminary Ssn: 0188912 Trn: 0443500048Jo | 60,000.00 |
| 02/17 | Fedwire Debit Via: Bk Comwlth Norfolk/051402149 A/C: Missions To Military, Inc. Virginia Beach, VA 23464 Ref: From Safe Harbor Christian Found.--Missionary Vision Donor Advised Fund--For Credit To Missions To Military Imad: 0217B1Qgc04C001449 Trn: 0443600048Jo | 28,000.00 |
| 02/17 | Fedwire Debit Via: Park Newark/044101305 A/C: Century National Bank-Div of Pzanesville OH 43701-3511 Ben: John B. & Alice M. Mcferren 975 Blossom Lane, Zanesville, OH Ref: From Divine Circulation Srvcs. For Credit To John B. & Alice M. Mimad: 0217B1Qgc04C003486 Trn: 0837800048Jo | 20,000.00 |
| 02/17 | Fedwire Debit Via: Bk Comwlth Norfolk/051402149 A/C: Missions To Military, Inc. Virginia Beach, VA 23464 Ref: From Safe Harbor Christian Found.--Pat Burtch Donor Advised Fund. For Credit To Missions To Militaryimad: 0217B1Qgc03C001459 Trn: 044370004BJo | 7,831.62 |
| 02/17 | Fedwire Debit Via: Bk Comwlth Norfolk/051402149 A/C: Central Baptist Theological Seminary Ref: From Safe Harbor Christian Foundation - Pat Burtch Donor Advised Fund. For Credit To Cntrl Baptist Theological Seminary Imad: 0217B1Qgc08C001364 Trn: 0443800048Jo | 7,831.62 |
| 02/17 | Online Transfer To Chk Xxxxx6115 Transaction#: 194909144 | 200,000.00 |
| 02/18 | Online Transfer To Chk Xxxxx6115 Transaction#: 195214529 | 1,000.00 |
| 02/19 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Ref: Jt Solutions (Client: Norman Ustler) Imad: 0219B1Qgc07C001453 Trn: 0218600050Jo | 35,000.00 |
| 02/19 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Ref: Fbo Affluent Profusion (Client: John Peak IRA) Imad: 0219B1Qgc07C001454 Trn: 0218700050Jo | 29,518.31 |
| 02/19 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Ref: Fbo Affluent Profusion (Client: James & Beatrice Riggsbee) Imad: 0219B1Qgc07C001455 Trn: 0218800050Jo | 16,658.33 |
| 02/19 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Ref: Fbo St. Croix (Client: Gary Mcfarlane) Imad: 0219B1Qgc03C001354 Trn: 0219000050Jo | 1,000.00 |
| 02/19 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Ref: Fbo St. Croix (Client: Mark Laurent) Imad: 0219B1Qgc03C001355 Trn: 0218900050Jo | 1,000.00 |
| 02/19 | Online Transfer To Chk Xxxxx6115 Transaction#: 195405715 | 125,000.00 |
| 02/19 | Online Transfer To Chk Xxxxx6115 Transaction#: 195408018 | 50,000.00 |
| 02/20 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Imad: 0220B1Qgc03C000757 Trn: 4667900050Jo | 432,859.46 |
| 02/20 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Ref: Fbo Affluent Profusion (Client: Robert Coffey & Carol Bellemare; Jack Corsiglia $100K) Imad: 0220B1Qgc05C004810 Trn: 3376500051Jo | 121,283.30 |
| 02/20 | Fedwire Debit Via: Wachovia Bk NA SC/053207766 A/C: Stephen D. Lacy Ref: For Credit To Stephen D. Lacy Imad: 0220B1Qgc02C000836 Trn: 4668200050Jo | 25,000.00 |
| 02/20 | Fedwire Debit Via: First Asheboro/053102191 A/C: Black Diamond Capital Solutionjefferson, NC 28640 Ref: Fbo Jt Solutions (Client: Joann Pasif) Imad: 0220B1Qgc03C005389 Trn: 3376600051Jo | 21,000.00 |
| 02/20 | Chips Debit Via: Citibank/0008 A/C: Booya Capital El Paso, TX 79905 Ref: For Further Credit To Account #6832-1664/Booya Capital Ssn: 0112070 Trn: 4668000050Jo | 12,500.00 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 28 of 87   CFTC_007208
00149308                                                                                 JD_0011980

# CHASE ◑

JPMorgan Chase Bank. N.A.
Ohio/West Virginia Markets
P O Box 260180
Baton Rouge, LA 70826-0180



00003463 DDA 001 142 05909 - NNNNN T 1 000000000 67 0000
DIVINE CIRCULATION SERVICES EURO LLC
35 S PARK PL STE 10
NEWARK OH 43055-5538

## CUSTOMER SERVICE INFORMATION

| WebSite: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

BEGINNING MARCH 30TH, WASHINGTON MUTUAL BRANCHES IN CALIFORNIA
WILL BE REBRANDED TO THE CHASE NAME. WHILE THESE BRANCHES WILL
HAVE THE CHASE LOGO, THEY HAVE NOT YET CONVERTED TO CHASE BANKING
SYSTEMS. PLEASE CONTINUE TO USE THE SAME BRANCHES YOU USE TODAY
UNTIL WE NOTIFY YOU THAT ADDITIONAL LOCATIONS ARE AVAILABLE.

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 9 | 509,091.22 |
| Electronic Withdrawals | 2 | - 1,017.25 |
| Other Withdrawals, Fees & Charges | 1 | - 17.29 |
| Ending Balance | 12 | $508,056.68 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/17 | Online Transfer From Chk Xxxxx5745 Transaction#: 194909144 | $200,000.00 |
| 02/18 | Online Transfer From Chk Xxxxx5745 Transaction#: 195214529 | 1,000.00 |
| 02/18 | Online Transfer From Chk Xxxxx5976 Transaction#: 195225676 | 34.54 |
| 02/19 | Online Transfer From Chk Xxxxx5745 Transaction#: 195405715 | 125,000.00 |
| 02/19 | Online Transfer From Chk Xxxxx5745 Transaction#: 195408018 | 50,000.00 |
| 02/20 | Online Transfer From Chk Xxxxx5745 Transaction#: 195838158 | 40,000.00 |
| 02/25 | Online Transfer From Chk Xxxxx5745 Transaction#: 196921025 | 15,000.00 |
| 02/26 | Online Transfer From Chk Xxxxx5745 Transaction#: 197060611 | 59,995.68 |
| 02/27 | Online Transfer From Chk Xxxxx5745 Transaction#: 197249525 | 18,061.00 |
| Total Deposits and Additions | | $509,091.22 |

00148094     Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 29 of 87   CFTC_005994

# GOVERNMENT
# EXHIBIT
# 49b





Chase.com | Contact Us | Privacy Policy | [ LOG OFF ]

Wednesday, March 04, 2009

Payments & Transfers > Transfer Money

## Transfer Money

⊙ Print  ⊙ Help with this page



| Select Accounts. | Enter Information. | Verify. | **Confirmation.** |

**Finished!** Please review the confirmation message below. You may want to print this page for your records.

### I'd like to...

▸ See pending approvals
▸ Schedule a transfer
▸ See transfer activity
▸ Change/cancel transfer
▸ Add external account
▸ See/Update external accounts
▸ See fewer choices

Transfer Money - Step 4 of 4

### Transfer Scheduled

**Your transfer from DCS EURO (...6115) $394,995.68 to Shiloh Estate (...5927) $102,602.06 has been successfully scheduled.** Your Transaction Number is 198947043. Click "Transfer Activity" below to see the status of this transfer.

| From Account | To Account | Amount | Send On ⏷ | Deliver By ⏷ | Transaction Number |
|---|---|---|---|---|---|
| DCS EURO (...6115) $394,995.68 | Shiloh Estate (...5927) $102,602.06 | $177,400.00 | 03/04/2009 | 03/04/2009 | 198947043 |



Security | Terms of Use | Legal Agreements

© 2009 JPMorgan Chase & Co.



# GOVERNMENT
# EXHIBIT
## 49c

# Divine Circulation Services Ltd.
## Transaction Journal
### All Transactions

| Trans # | Type | Date | Num | Memo | Account | Debit | Credit |
|---------|------|------|-----|------|---------|-------|--------|
| 142 | General Journal | 3/4/2009 | 512 | 3/4 xfer - to Shiloh Estate | 1501 · Loan to Sovereign Grace, Inc. | 177,400.00 | |
| | | | | 3/4 xfer - to DCS / SHWI & SHW | 00000 · DCS General | 75,000.00 | |
| | | | | 3/4 xfer - xfer to Shiloh, SHWI, SHW | 1004 · Chase Liquid | | 252,400.00 |
| | | | | | | 252,400.00 | 252,400.00 |
| TOTAL | | | | | | 252,400.00 | 252,400.00 |



# GOVERNMENT
# EXHIBIT
# 141b

| **Transaction Detail by Account** | | | | | | | | | | | 05/03/2010 |
| **All Transactions** | | | | | | | | | | | Accrual Basis |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1000 · Savings-Wells Fargo** | | | | | | | | | | | | |
| | General Journal | 11/13/2009 8:39:08 | Barry | 10/21/2009 | 88 | | 10/21 - In from A&C Miller | √ | -SPLIT- | 70,000.00 | | 70,000.00 |
| | General Journal | 11/13/2009 8:39:08 | Barry | 10/21/2009 | 88 | | 10/21 - Wells Fargo incoming wire fee | √ | 1000 · Savings-Wells Fargo | | 10.00 | 69,990.00 |
| | General Journal | 11/13/2009 8:44:26 | Barry | 10/22/2009 | 89 | | 10/22 - Out to GP / M Murphy | √ | -SPLIT- | | 25,000.00 | 44,990.00 |
| | General Journal | 11/13/2009 8:44:26 | Barry | 10/22/2009 | 89 | | 10/22 - Out to Hubert Schiro | √ | 1000 · Savings-Wells Fargo | | 20,000.00 | 24,990.00 |
| | General Journal | 11/13/2009 8:44:26 | Barry | 10/22/2009 | 89 | | 10/22 - Wells Fargo wire fee charge | √ | 1000 · Savings-Wells Fargo | | 20.00 | 24,970.00 |
| | General Journal | 11/13/2009 8:47:09 | Barry | 10/28/2009 | 90 | | 10/28 - Wells Fargo overdraft protection fee | √ | 1 · Mike Murphy - General Partner | | 25.00 | 24,945.00 |
| | General Journal | 11/13/2009 9:26:44 | Barry | 10/31/2009 | 91 | | 10/09 Wells Fargo Savings Interest Pymnt | √ | 1301 · Black Diamond Holdings LLC | 1.39 | | 24,946.39 |
| | General Journal | 12/09/2009 8:24:33 | Barry | 11/03/2009 | 93 | | 11/3 - Out to GP | √ | 1 · Mike Murphy - General Partner | | 10,000.00 | 14,946.39 |
| | General Journal | 12/09/2009 8:29:24 | Barry | 11/12/2009 | 94 | | 11/12 - Txr from savings to checking | √ | 1001 · Checking-Wells Fargo | | 7,000.00 | 7,946.39 |
| | General Journal | 12/09/2009 8:30:51 | Barry | 11/24/2009 | 95 | | 11/24 - Out to GP | √ | 1 · Mike Murphy - General Partner | | 7,600.00 | 346.39 |
| | General Journal | 12/09/2009 8:32:48 | Barry | 11/30/2009 | 96 | | 11/30 - Wells Fargo Service Fee | √ | 1 · Mike Murphy - General Partner | | 20.00 | 326.39 |
| | General Journal | 12/09/2009 9:58:16 | Barry | 11/30/2009 | 100 | | 11/09 Wells Fargo Savings Int. Paid | √ | 1301 · Black Diamond Holdings LLC | 0.39 | | 326.78 |
| | General Journal | 01/27/2010 9:33:33 | Barry | 12/14/2009 | 107 | | 12/14 - In for SCP LLC - not invested | √ | -SPLIT- | 70,000.00 | | 70,326.78 |
| | General Journal | 01/27/2010 9:33:33 | Barry | 12/14/2009 | 107 | | 12/14 - Wells Fargo wire fee | √ | 1000 · Savings-Wells Fargo | | 10.00 | 70,316.78 |
| | General Journal | 01/27/2010 9:38:06 | Barry | 12/21/2009 | 110 | | 12/21 - Online txr from WF savings to WF Checking | √ | 1001 · Checking-Wells Fargo | | 70,000.00 | 316.78 |
| | General Journal | 01/20/2010 13:48:54 | Barry | 12/31/2009 | 108 | | 12/31 - Wells Fargo monthly srvc. fee | √ | 1 · Mike Murphy - General Partner | | 20.00 | 296.78 |
| | General Journal | 01/20/2010 14:23:45 | Barry | 12/31/2009 | 109 | | 12/09 Wells Fargo Savings Interest | √ | -SPLIT- | 6.75 | | 303.53 |
| **Total 1000 · Savings-Wells Fargo** | | | | | | | | | | 140,008.53 | 139,705.00 | 303.53 |
| | | | | | | | | | | | | |
| **1001 · Checking-Wells Fargo** | | | | | | | | | | | | |
| | General Journal | 12/09/2009 8:41:12 | Barry | 11/01/2009 | 97 | | 11/1 - Opening Balance | √ | 3000 · Opening Bal Equity | 1.96 | | 1.96 |
| | General Journal | 12/09/2009 8:29:24 | Barry | 11/12/2009 | 94 | | 11/12 - Txr from savings to checking | √ | 1000 · Savings-Wells Fargo | 7,000.00 | | 7,001.96 |
| | General Journal | 12/09/2009 8:43:32 | Barry | 11/16/2009 | 98 | | 11/16 - Pymnt to SWW (ck# 1002) | √ | 1 · Mike Murphy - General Partner | | 750.00 | 6,251.96 |
| | General Journal | 12/09/2009 8:38:51 | Barry | 11/19/2009 | 92 | | 11/19 - Admin Fee payment (Ck# 1003) | √ | 2150 · Due to Safe Harbor Ventures | | 5,000.00 | 1,251.96 |

GOVERNMENT
EXHIBIT
141b

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 12/09/2009 8:52:19 Barry | | 11/30/2009 | 99 | | 11/30 - In for Michael & Robin Risvold | √ | 7-0020 · Michael & Robin Risvold | 20,000.00 | | 21,251.96 |
| | General Journal | 01/20/2010 13:35:54 Barry | | 12/02/2009 | 104 | | 12/2 - Wells Fargo Service Charge | √ | -SPLIT- | | 20.00 | 21,231.96 |
| | General Journal | 01/20/2010 13:35:54 Barry | | 12/02/2009 | 104 | | 12/2 - Out to Hubert Schiro | √ | 1001 · Checking-Wells Fargo | | 20,000.00 | 1,231.96 |
| | General Journal | 01/27/2010 9:38:06 Barry | | 12/21/2009 | 110 | | 12/21 - Online txr from WF savings to WF Checking | | 1000 · Savings-Wells Fargo | 70,000.00 | | 71,231.96 |
| | General Journal | 01/27/2010 9:39:09 Barry | | 12/22/2009 | 111 | | 12/31 - Out to SCP LLC for new client at new LLC | | 8-0021 · Barbara | | 70,000.00 | 1,231.96 |
| **Total 1001 · Checking-Wells Fargo** | | | | | | | | | | 97,001.96 | 95,770.00 | 1,231.96 |
| **1004 · Chase Liquid** | | | | | | | | | | | | |
| | General Journal | 03/18/2009 9:12:53 Barry | | 03/18/2009 | 51 | | 3/18 - In from Richard Palmer | | 7-1001 · Richard & Virginia Palmer | 10,000.00 | | 10,000.00 |
| | General Journal | 03/19/2009 8:40:54 Barry | | 03/19/2009 | 52 | | 3/19 - In from Robin Risvold IRA | | 8-1001 · Robin Risvold IRA | 18,348.37 | | 28,348.37 |
| | General Journal | 03/27/2009 9:24:40 Barry | | 03/27/2009 | 53 | | 3/27 - In from Larry Ackerman | | 7-0015 · Larry Ackerman | 100,000.00 | | 128,348.37 |
| | General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 | 54 | | 4/6 - Out to Hubert Schiro & Alvin Rudolph | | 1301 · Black Diamond Holdings LLC | | 36,000.00 | 92,348.37 |
| | General Journal | 04/09/2009 10:42:11 Barry | | 04/09/2009 | 57 | | 4/9 - finalize liquidation of Ranee Dahl IRA | | 8-0008 · Ranee Dahl IRA | | 13,391.20 | 78,957.17 |
| | General Journal | 04/09/2009 11:47:55 Barry | | 04/09/2009 | 58 | | 4/8 - Out to Alice Lueck - account liqudation | | 1301 · Black Diamond Holdings LLC | | 10,165.45 | 68,791.72 |
| | General Journal | 04/14/2009 9:33:00 Barry | | 04/14/2009 | 59 | | 4/14 - Out to Gertrude Noga IRA | | 8-0002 · Gertrude H Noga IRA | | 30,135.00 | 38,656.72 |
| | General Journal | 04/30/2009 10:20:52 Barry | | 04/28/2009 | 60 | | 4/28 - In from BD for Liquid | | 1301 · Black Diamond Holdings LLC | 36,000.00 | | 74,656.72 |
| | General Journal | 05/01/2009 16:19:41 Barry | | 05/01/2009 | 61 | | 5/1 - Out to SCP GP/Murphy | | 1 · Mike Murphy - General Partner | | 30,000.00 | 44,656.72 |
| | General Journal | 05/05/2009 10:33:46 Barry | | 05/04/2009 | 62 | | 5/4 - Out to Darold Hamann | | 7-0003 · Darold Hamann | | 3,000.00 | 41,656.72 |
| | General Journal | 05/13/2009 14:29:40 Barry | | 05/13/2009 | 64 | | 5/13 - Out to B Danielson IRA & J Jordahl IRA | | -SPLIT- | | 5,010.00 | 36,646.72 |
| | General Journal | 05/13/2009 14:29:40 Barry | | 05/13/2009 | 64 | | 5/13 - Out to Alice Adelmann | | 1004 · Chase Liquid | | 5,000.00 | 31,646.72 |
| | General Journal | 05/13/2009 16:13:30 Barry | | 05/13/2009 | 65 | | 5/13 - Txr from Chase to 5/3 | | 1005 · Fifth Third Liquid | | 31,646.72 | 0.00 |
| **Total 1004 · Chase Liquid** | | | | | | | | | | 164,348.37 | 164,348.37 | 0.00 |
| **1005 · Fifth Third Liquid** | | | | | | | | | | | | |
| | General Journal | 05/15/2009 9:25:20 Barry | | 05/01/2009 | 66 | | 5/1 - Txr from HF for 4/09 Admin Fee | | 2150 · Due to Safe Harbor Ventures | | 9,611.00 | -9,611.00 |
| | General Journal | 05/13/2009 16:13:30 Barry | | 05/13/2009 | 65 | | 5/13 - Txr from Chase to 5/3 | | 1004 · Chase Liquid | 31,646.72 | | 22,035.72 |
| | General Journal | 06/03/2009 11:46:05 Barry | | 06/03/2009 | 68 | | 6/3 - Out to GP/Murphy | | 1 · Mike Murphy - General Partner | | 22,000.00 | 35.72 |
| | General Journal | 09/09/2009 11:03:39 Barry | | 09/09/2009 | 84 | | 9/9 - Txr from DCS Liquid to SCP Liquid @ 5/3 | | 1006 · SCP Fifth Third Liquid | | 35.72 | 0.00 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1005 · Fifth Third Liquid** | | | | | | | | | | 31,646.72 | 31,646.72 | 0.00 |
| | | | | | | | | | | | | |
| **1006 · SCP Fifth Third Liquid** | | | | | | | | | | | | |
| | General Journal | 09/09/2009 11:03:39 Barry | | 09/09/2009 | 84 | | 9/9 - Txr from DCS Liquid to SCP Liquid @ 5/3 | √ | 1005 · Fifth Third Liquid | 35.72 | | 35.72 |
| | General Journal | 10/16/2009 15:33:19 Barry | | 10/16/2009 | 86 | | 10/16 - To SHW for Rox Services | √ | -SPLIT- | | 25.72 | 10.00 |
| | General Journal | 10/16/2009 15:33:19 Barry | | 10/16/2009 | 86 | | 10/16 - Wire fee: Wire to SHW @ PNB | √ | 1006 · SCP Fifth Third Liquid | | 10.00 | 0.00 |
| **Total 1006 · SCP Fifth Third Liquid** | | | | | | | | | | 35.72 | 35.72 | 0.00 |
| | | | | | | | | | | | | |
| **1301 · Black Diamond Holdings LLC** | | | | | | | | | | | | |
| | General Journal | 02/14/2008 17:22:10 Jonathan | | 02/14/2008 | 1 | | Wire X-fer | | 7-0001 · Hubert F Schiro | 150,000.00 | | 150,000.00 |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | -SPLIT- | 450,000.00 | | 600,000.00 |
| | General Journal | 03/20/2008 12:56:39 Jonathan | | 02/29/2008 | 4 | | Adj balance per conversion of accounts to St. Croix | | -SPLIT- | 543,527.50 | | 1,143,527.50 |
| | General Journal | 07/08/2008 11:33:27 Jonathan | | 02/29/2008 | 5 | | 2/08 Dividend | | -SPLIT- | 31,886.96 | | 1,175,414.46 |
| | General Journal | 03/04/2008 14:10:05 Jonathan | | 03/04/2008 | 3 | | X-fer Darold Hamann | | 7-0003 · Darold Hamann | 10,000.00 | | 1,185,414.46 |
| | General Journal | 03/21/2008 13:35:11 Jonathan | | 03/21/2008 | 6 | | Wire from IRA Services | | -SPLIT- | 123,000.00 | | 1,308,414.46 |
| | General Journal | 03/25/2008 14:03:49 Jonathan | | 03/25/2008 | 7 | | Wire from IRA Services | | 8-0012 · Margaret Tarver IRA | 45,000.00 | | 1,353,414.46 |
| | General Journal | 03/26/2008 16:58:39 Jonathan | | 03/26/2008 | 8 | | Incoming Wires | | -SPLIT- | 34,400.00 | | 1,387,814.46 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | -SPLIT- | 94,336.27 | | 1,482,150.73 |
| | General Journal | 04/03/2008 12:23:00 Jonathan | | 04/03/2008 | 9 | | Wire from IRA Services - Marcile Anderson | | 8-0014 · Marcile Anderson IRA | 70,000.00 | | 1,552,150.73 |
| | General Journal | 04/17/2008 15:18:05 Jonathan | | 04/17/2008 | 11 | | Wire to BD | | -SPLIT- | 60,968.93 | | 1,613,119.66 |
| | General Journal | 07/08/2008 11:44:03 Jonathan | | 04/30/2008 | 13 | | Wire to BD | | -SPLIT- | 97,000.00 | | 1,710,119.66 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | -SPLIT- | 121,872.17 | | 1,831,991.83 |
| | General Journal | 05/12/2008 13:14:16 Jonathan | | 05/12/2008 | 14 | | IRA Svs Wire | | 8-0018 · Kathleen Bungarden IRA | 7,500.00 | | 1,839,491.83 |
| | General Journal | 05/19/2008 11:38:12 Jonathan | | 05/19/2008 | 16 | | Wire to BD | | 8-0019 · Hubert Schiro IRA | 21,500.00 | | 1,860,991.83 |
| | General Journal | 07/08/2008 11:44:14 Jonathan | | 05/31/2008 | 17 | | wire from DCS to BD | | -SPLIT- | 30,000.00 | | 1,890,991.83 |
| | General Journal | 07/08/2008 11:44:14 Jonathan | | 05/31/2008 | 17 | | wire from DCS to BD | | 1301 · Black Diamond Holdings LLC | 38,000.00 | | 1,928,991.83 |
| | General Journal | 07/08/2008 11:44:14 Jonathan | | 05/31/2008 | 17 | | Mgmt Fee | | 1301 · Black Diamond Holdings LLC | | 25,000.00 | 1,903,991.83 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | -SPLIT- | 128,965.80 | | 2,032,957.63 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 06/06/2008 13:46:58 Jonathan | | 06/06/2008 | 18 | | wire from Sunwest | | 8-0020 · Gerald Gustafson IRA | 42,000.00 | | 2,074,957.63 |
| General Journal | 07/08/2008 11:45:52 Jonathan | | 06/30/2008 | 20 | | In from Brian & Lisa Rambol | | -SPLIT- | 100,000.00 | | 2,174,957.63 |
| General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | -SPLIT- | 196,734.68 | | 2,371,692.31 |
| General Journal | 07/24/2008 13:21:32 Jonathan | | 07/24/2008 | 23 | | Wire to BD | | -SPLIT- | 74,270.00 | | 2,445,962.31 |
| General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | -SPLIT- | 242,790.20 | | 2,688,752.51 |
| General Journal | 08/20/2008 14:18:43 Jonathan | | 08/20/2008 | 25 | | Net Alice G. Lueck | | -SPLIT- | 75,000.00 | | 2,763,752.51 |
| General Journal | 08/20/2008 14:18:43 Jonathan | | 08/20/2008 | 25 | | IRA Distribution to IRA Services | | 1301 · Black Diamond Holdings LLC | | 51,000.00 | 2,712,752.51 |
| General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | -SPLIT- | 292,459.95 | | 3,005,212.46 |
| General Journal | 09/15/2008 12:13:26 Jonathan | | 09/12/2008 | 27 | | Mgmt fee wire to M Murphy | | 1 · Mike Murphy - General Partner | | 20,000.00 | 2,985,212.46 |
| General Journal | 09/29/2008 10:50:51 Jonathan | | 09/29/2008 | 28 | | 9/25 - wire to BD for L Ackerman | | -SPLIT- | 135,000.00 | | 3,120,212.46 |
| General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | -SPLIT- | 314,997.25 | | 3,435,209.71 |
| General Journal | 10/06/2008 15:11:08 Jonathan | | 10/06/2008 | 29 | | 10/6 - wire from BD to members | | 1 · Mike Murphy - General Partner | | 40,000.00 | 3,395,209.71 |
| General Journal | 10/16/2008 21:18:05 Jonathan | | 10/16/2008 | 31 | | Pay 3rd qtr Admin fees | | 2150 · Due to Safe Harbor Ventures | | 21,705.00 | 3,373,504.71 |
| General Journal | 10/27/2008 15:32:13 Barry | | 10/27/2008 | 32 | | 10/27 - In from N. Pillatzke | | 7-0013 · Nick Pillatzke | 4,000.00 | | 3,377,504.71 |
| General Journal | 11/12/2008 11:33:41 Jonathan | | 10/31/2008 | 33 | | 11/4 - Out to Schiro IRA, Schiro NQ & St. Croix | | -SPLIT- | | 39,000.00 | 3,338,504.71 |
| General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | -SPLIT- | 438,755.55 | | 3,777,260.26 |
| General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | -SPLIT- | 466,081.90 | | 4,243,342.16 |
| General Journal | 12/03/2008 16:56:02 Barry | | 12/03/2008 | 35 | | 12/3 - Out to Jensen,Schiro,A Jensen,Schiro,A ,W Hendrickson IRA ,W Hendrickson IRA,R Dahl IRA,StC,Tarver IRA | | -SPLIT- | | 113,405.00 | 4,129,937.16 |
| General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | -SPLIT- | 584,567.96 | | 4,694,505.12 |
| General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | -SPLIT- | | 2,795,559.50 | 1,898,945.62 |
| General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | | 25,438.06 | 1,873,507.56 |
| General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | | 56,451.13 | 1,817,056.43 |
| General Journal | 01/05/2009 15:36:48 Barry | | 01/05/2009 | 37 | | 1/5 - Out to St. Croix - M. Murphy & M. Anderson IRA | | -SPLIT- | | 78,000.00 | 1,739,056.43 |
| General Journal | 01/07/2009 17:06:16 Barry | | 01/07/2009 | 39 | | 1/09 - In from Herman & Eileen Haas | | 7-0016 · Herman & Eileen Haas | 120,000.00 | | 1,859,056.43 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 01/15/2009 14:37:39 Barry | | 01/15/2009 | 40 | | 1/15 - In from Nick Pillatzke | | 7-0013 · Nick Pillatzke | 6,000.00 | | 1,865,056.43 |
| General Journal | 01/27/2009 8:04:40 Barry | | 01/27/2009 | 41 | | 1/26 - 4th Qtr Mgmt Fees | | 2150 · Due to Safe Harbor Ventures | | 26,215.00 | 1,838,841.43 |
| General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 - BD10 Dividend | | -SPLIT- | 223,283.84 | | 2,062,125.27 |
| General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 - BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 259,454.07 | | 2,321,579.34 |
| General Journal | 02/09/2009 8:56:37 Barry | | 02/06/2009 | 43 | | 1/6 - Out to St. Croix - Mike Murphy | | 1 · Mike Murphy - General Partner | | 50,000.00 | 2,271,579.34 |
| General Journal | 02/13/2009 13:22:03 Barry | | 02/13/2009 | 45 | | 2/13 - In from Herman & Eileen Haas | | 7-0016 · Herman & Eileen Haas | 130,000.00 | | 2,401,579.34 |
| General Journal | 02/13/2009 13:24:16 Barry | | 02/13/2009 | 46 | | 2/13 - In from Steven Hanke IRA | | 8-0017 · Steven Hanke IRA | 293,334.50 | | 2,694,913.84 |
| General Journal | 02/13/2009 13:40:20 Barry | | 02/13/2009 | 47 | | 2/13 - In from Larry Ackerman | | 7-0015 · Larry Ackerman | 10,000.00 | | 2,704,913.84 |
| General Journal | 02/19/2009 11:39:22 Barry | | 02/19/2009 | 48 | | 2/17 - In from Gary McFarlane & Mark Laurent | | -SPLIT- | 2,000.00 | | 2,706,913.84 |
| General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - BD10 Dividend | | -SPLIT- | 316,497.10 | | 3,023,410.94 |
| General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 353,969.80 | | 3,377,380.74 |
| General Journal | 03/05/2009 12:52:29 Barry | | 03/05/2009 | 49 | | 3/3 - Out to GP/Murphy,Jordahl IRA,Schiro & Bungarden | | -SPLIT- | | 130,000.00 | 3,247,380.74 |
| General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 BD10 Dividend | | -SPLIT- | 409,100.42 | | 3,656,481.16 |
| General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 512,101.89 | | 4,168,583.05 |
| General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 | 54 | | 4/6 - Out to Dahl,GP,Holthaus & Adelmann | | -SPLIT- | | 278,069.21 | 3,890,513.84 |
| General Journal | 04/08/2009 16:23:43 Barry | | 04/08/2009 | 56 | | Pay 1st Quarter Admin Fees | | 2150 · Due to Safe Harbor Ventures | | 28,681.00 | 3,861,832.84 |
| General Journal | 04/09/2009 11:47:55 Barry | | 04/09/2009 | 58 | | 4/8 - Out to Alice Lueck - account liquidation | | -SPLIT- | | 135,174.78 | 3,726,658.06 |
| General Journal | 04/30/2009 10:20:52 Barry | | 04/28/2009 | 60 | | 4/28 - In from BD for Liquid | | 1004 · Chase Liquid | | 36,000.00 | 3,690,658.06 |
| General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 BD10 Dividend | | -SPLIT- | 280,735.22 | | 3,971,393.28 |
| General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 295,991.94 | | 4,267,385.22 |
| General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 BD10 Dividend | | -SPLIT- | 411,463.32 | | 4,678,848.54 |
| General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 491,523.39 | | 5,170,371.93 |
| General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | BD10 Dividend | | -SPLIT- | 629,915.97 | | 5,800,287.90 |
| General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 768,014.63 | | 6,568,302.53 |
| General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 BD10 Dividend | | -SPLIT- | 729,313.57 | | 7,297,616.10 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 39 of 87

00143972

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 BD10 Dividend | | 1301 · Black Diamond Holdings LLC | 913,446.34 | | 8,211,062.44 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 BD10 Dividend | | -SPLIT- | 844,395.60 | | 9,055,458.04 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 1,086,417.08 | | 10,141,875.12 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 BD10 Dividend | | -SPLIT- | 977,637.00 | | 11,119,512.12 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 1,292,141.67 | | 12,411,653.79 |
| | General Journal | 10/30/2009 10:45:41 Barry | | 10/19/2009 | 87 | | 10/19 - MAY-SEP 09 Admin Fee | | 2150 · Due to Safe Harbor Ventures | | 49,095.00 | 12,362,558.79 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 BD10 Dividend | | -SPLIT- | 1,131,903.23 | | 13,494,462.02 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 1,527,525.74 | | 15,021,987.76 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 BD20 Dividend | | -SPLIT- | 1,816,778.93 | | 16,838,766.69 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 BD20 Dividend | | 1301 · Black Diamond Holdings LLC | 1,310,511.91 | | 18,149,278.60 |
| | General Journal | 01/04/2010 11:20:40 Barry | | 12/31/2009 | 101 | | 12/31 - MAY-SEP 09 Admin Fee txr @ BD to SCP | | 2150 · Due to Safe Harbor Ventures | 49,095.00 | | 18,198,373.60 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | -SPLIT- | | 16,524,417.99 | 1,673,955.61 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | | 24,902.17 | 1,649,053.44 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | | 32,804.28 | 1,616,249.16 |
| **Total 1301 · Black Diamond Holdings LLC** | | | | | | | | | | 22,197,167.28 | 20,580,918.12 | 1,616,249.16 |
| **1290 · Organizational Costs** | | | | | | | | | | | | |
| | General Journal | 09/02/2009 11:26:32 Rox | | 12/31/2008 | 78 | | | | -SPLIT- | 5,000.00 | | 5,000.00 |
| **Total 1290 · Organizational Costs** | | | | | | | | | | 5,000.00 | 0.00 | 5,000.00 |
| **1291 · Syndication Costs** | | | | | | | | | | | | |
| | General Journal | 09/02/2009 11:26:32 Rox | | 12/31/2008 | 78 | | | | 1290 · Organizational Costs | 5,000.00 | | 5,000.00 |
| **Total 1291 · Syndication Costs** | | | | | | | | | | 5,000.00 | 0.00 | 5,000.00 |
| **1299 · Accumulated Amort/Deprec** | | | | | | | | | | | | |
| | General Journal | 09/02/2009 11:28:26 Rox | | 12/31/2008 | 80 | | | | 6010 · Amortization Expense | | 361.11 | -361.11 |
| **Total 1299 · Accumulated Amort/Deprec** | | | | | | | | | | 0.00 | 361.11 | -361.11 |
| **20000 · Accounts Payable** | | | | | | | | | | | | |
| | Bill | 12/07/2009 15:07:08 Rox | | 01/13/2009 | 2159 | Safe Harbor Wealth Inc | | | 6000 · Accounting Fees | | 135.00 | -135.00 |

00143973

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bill | 12/07/2009 15:07:57 Rox | | 02/10/2009 | 2177 | Safe Harbor Wealth Inc | | | 6000 · Accounting Fees | | 100.00 | -235.00 |
| | Bill | 12/07/2009 15:08:09 Rox | | 02/12/2009 | 2181 | Safe Harbor Wealth Inc | | | 6000 · Accounting Fees | | 45.00 | -280.00 |
| | Bill | 12/07/2009 15:08:22 Rox | | 03/11/2009 | 2210 | Safe Harbor Wealth Inc | | | 6000 · Accounting Fees | | 150.00 | -430.00 |
| | Bill | 12/07/2009 15:08:39 Rox | | 10/07/2009 | FC185 | Safe Harbor Wealth Inc | | | 6000 · Accounting Fees | | 50.36 | -480.36 |
| | Bill | 12/01/2009 15:43:45 Rox | | 10/21/2009 | 2384 | Safe Harbor Wealth Inc | | | 6500 · Office Supplies | | 176.52 | -656.88 |
| | Bill | 12/07/2009 15:09:08 Rox | | 12/01/2009 | FC203 | Safe Harbor Wealth Inc | | | 6000 · Accounting Fees | | 3.57 | -660.45 |
| Total 20000 · Accounts Payable | | | | | | | | | | 0.00 | 660.45 | -660.45 |

**2150 · Due to Safe Harbor Ventures**

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Fee | | 1301 · Black Diamond Holdings LLC | | 5,958.00 | -5,958.00 |
| | General Journal | 04/22/2008 13:29:11 Jonathan | | 04/22/2008 | 12 | | 1st qtr admin fees | | 7-0008 · Dari Murphy | 6,000.00 | | 42.00 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 6,210.00 | -6,168.00 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 6,429.00 | -12,597.00 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 6,675.00 | -19,272.00 |
| | General Journal | 07/08/2008 11:45:52 Jonathan | | 06/30/2008 | 20 | | Withdrawal for 2nd Qtr admin fees | | 1301 · Black Diamond Holdings LLC | 19,272.00 | | 0.00 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 6,872.00 | -6,872.00 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 08/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 7,213.00 | -14,085.00 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 7,620.00 | -21,705.00 |
| | General Journal | 10/16/2008 21:18:05 Jonathan | | 10/16/2008 | 31 | | Pay 3rd qtr Admin fees | | 1301 · Black Diamond Holdings LLC | 21,705.00 | | 0.00 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Admin Fees | | 1301 · Black Diamond Holdings LLC | | 8,277.00 | -8,277.00 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Admin Fees | | 1301 · Black Diamond Holdings LLC | | 8,743.00 | -17,020.00 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Admin Fees | | 1301 · Black Diamond Holdings LLC | | 9,195.00 | -26,215.00 |
| | General Journal | 01/27/2009 8:04:40 Barry | | 01/27/2009 | 41 | | 1/26 - 4th Qtr Mgmt Fees | | 1301 · Black Diamond Holdings LLC | 26,215.00 | | 0.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Mgmt Fee | | 1301 · Black Diamond Holdings LLC | | 9,510.00 | -9,510.00 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 9,563.00 | -19,073.00 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 9,609.00 | -28,682.00 |
| | General Journal | 04/08/2009 16:23:43 Barry | | 04/08/2009 | 56 | | Pay 1st Quarter Admin Fees | | 1301 · Black Diamond Holdings LLC | 28,681.00 | | -1.00 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 05/13/2009 13:32:46 | Barry | 04/30/2009 | 63 | | 4/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 9,611.00 | -9,612.00 |
| | General Journal | 05/15/2009 9:25:20 | Barry | 05/01/2009 | 66 | | 5/1 - Txr from HF for 4/09 Admin Fee | | 1005 · Fifth Third Liquid | 9,611.00 | | -1.00 |
| | General Journal | 06/08/2009 13:16:53 | Barry | 05/31/2009 | 75 | | 5/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 9,653.00 | -9,654.00 |
| | General Journal | 09/10/2009 13:48:31 | Barry | 06/30/2009 | 76 | | 6/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 9,722.00 | -19,376.00 |
| | General Journal | 08/10/2009 8:21:28 | Barry | 07/31/2009 | 77 | | 7/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 9,804.00 | -29,180.00 |
| | General Journal | 09/03/2009 8:46:58 | Barry | 08/31/2009 | 83 | | 8/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 9,901.00 | -39,081.00 |
| | General Journal | 10/05/2009 12:08:33 | Barry | 09/30/2009 | 85 | | 9/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 10,014.00 | -49,095.00 |
| | General Journal | 10/30/2009 10:45:41 | Barry | 10/19/2009 | 87 | | 10/19 - MAY-SEP 09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 49,095.00 | | 0.00 |
| | General Journal | 11/13/2009 9:26:44 | Barry | 10/31/2009 | 91 | | 10/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 10,146.00 | -10,146.00 |
| | General Journal | 12/09/2008 8:38:51 | Barry | 11/19/2009 | 92 | | 11/19 - Admin Fee payment (Ck# 1003) | | 1001 · Checking-Wells Fargo | 5,000.00 | | -5,146.00 |
| | General Journal | 12/09/2009 9:58:16 | Barry | 11/30/2009 | 100 | | 11/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | | 10,302.00 | -15,448.00 |
| | General Journal | 01/04/2010 11:20:40 | Barry | 12/31/2009 | 101 | | 12/31 - MAY-SEP 09 Admin Fee txr @ BD to SCP | | 1301 · Black Diamond Holdings LLC | | 49,095.00 | -64,543.00 |
| | General Journal | 01/20/2010 14:23:45 | Barry | 12/31/2009 | 109 | | 12/09 Admin Fee | | 1000 · Savings-Wells Fargo | | 1,500.00 | -66,043.00 |
| Total 2150 · Due to Safe Harbor Ventures | | | | | | | | | | 165,579.00 | 231,622.00 | -66,043.00 |
| | | | | | | | | | | | | |
| 2200 · Member Accounts | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 2200Mur · Loan Payable to Mike Murphy | | | | | | | | | | | | |
| | General Journal | 09/02/2009 11:26:32 | Rox | 12/31/2008 | 78 | | | | 1290 · Organizational Costs | | 10,000.00 | -10,000.00 |
| | General Journal | 09/03/2009 15:09:45 | Jonathan | 12/31/2008 | 79 | | | | 6100 · Interest Expense | 9,485.60 | | -514.40 |
| Total 2200Mur · Loan Payable to Mike Murphy | | | | | | | | | | 9,485.60 | 10,000.00 | -514.40 |
| | | | | | | | | | | | | |
| Total 2200 · Member Accounts | | | | | | | | | | 9,485.60 | 10,000.00 | -514.40 |
| | | | | | | | | | | | | |
| 3000 · Opening Bal Equity | | | | | | | | | | | | |
| | General Journal | 12/09/2009 8:41:12 | Barry | 11/01/2009 | 97 | | 11/1 - Opening Balance | | 1001 · Checking-Wells Fargo | | 1.96 | -1.96 |
| Total 3000 · Opening Bal Equity | | | | | | | | | | 0.00 | 1.96 | -1.96 |
| | | | | | | | | | | | | |
| 3100 · Member Capital Accounts | | | | | | | | | | | | |

00143975

**1 · Mike Murphy**
**General Partner**

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 07/08/2008 11:33:27 | Jonathan | 02/29/2008 | 5 | | 2/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 15,943.47 | -15,943.47 |
| General Journal | 07/08/2008 11:34:16 | Jonathan | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 47,807.94 | -63,751.41 |
| General Journal | 07/08/2008 11:34:16 | Jonathan | 03/31/2008 | 10 | | 3/08 Fee | | 1301 · Black Diamond Holdings LLC | 5,958.00 | | -57,793.41 |
| General Journal | 07/08/2008 11:44:03 | Jonathan | 04/30/2008 | 13 | | Performance allocation fee 4/30 wire | | 1301 · Black Diamond Holdings LLC | 25,000.00 | | -32,793.41 |
| General Journal | 07/08/2008 11:34:40 | Jonathan | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 62,812.96 | -95,606.37 |
| General Journal | 07/08/2008 11:34:40 | Jonathan | 04/30/2008 | 15 | | 4/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | 6,210.00 | | -89,396.37 |
| General Journal | 07/08/2008 11:44:14 | Jonathan | 05/31/2008 | 17 | | Mgmt Fee | | 1301 · Black Diamond Holdings LLC | 25,000.00 | | -64,396.37 |
| General Journal | 07/08/2008 11:34:59 | Jonathan | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 66,693.78 | -131,090.15 |
| General Journal | 07/08/2008 11:34:59 | Jonathan | 05/31/2008 | 19 | | 5/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | 6,429.00 | | -124,661.15 |
| General Journal | 07/08/2008 11:45:52 | Jonathan | 06/30/2008 | 20 | | Withdrawal for Turnkey | | 1301 · Black Diamond Holdings LLC | 9,500.00 | | -115,161.15 |
| General Journal | 07/08/2008 11:35:20 | Jonathan | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 101,555.21 | -216,716.36 |
| General Journal | 07/08/2008 11:35:20 | Jonathan | 06/30/2008 | 22 | | 6/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | 6,675.00 | | -210,041.36 |
| General Journal | 07/08/2008 11:45:52 | Jonathan | 06/30/2008 | 20 | | Over withdrawal - to deposit back to BD in July | | 1301 · Black Diamond Holdings LLC | 1,228.00 | | -208,813.36 |
| General Journal | 07/24/2008 13:21:32 | Jonathan | 07/24/2008 | 23 | | Mgmt Fee wired to Murphy | | 1301 · Black Diamond Holdings LLC | 30,000.00 | | -178,813.36 |
| General Journal | 07/24/2008 13:21:32 | Jonathan | 07/24/2008 | 23 | | Over withdrawal return - July | | 1301 · Black Diamond Holdings LLC | | 1,228.00 | -180,041.36 |
| General Journal | 07/24/2008 13:21:32 | Jonathan | 07/24/2008 | 23 | | Over withdrawal return - April | | 1301 · Black Diamond Holdings LLC | | 42.00 | -180,083.36 |
| General Journal | 08/15/2008 15:06:47 | Jonathan | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 136,884.91 | -316,968.27 |
| General Journal | 08/15/2008 15:06:47 | Jonathan | 07/31/2008 | 24 | | 7/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | 6,872.00 | | -310,096.27 |
| General Journal | 08/20/2008 14:18:43 | Jonathan | 08/20/2008 | 25 | | Management Distribution | | 1301 · Black Diamond Holdings LLC | 20,000.00 | | -290,096.27 |
| General Journal | 09/12/2008 16:32:26 | Jonathan | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 163,468.57 | -453,564.84 |
| General Journal | 09/12/2008 16:32:26 | Jonathan | 08/31/2008 | 26 | | 08/08 Admin Fee | | 1301 · Black Diamond Holdings LLC | 7,213.00 | | -446,351.84 |
| General Journal | 09/15/2008 12:13:26 | Jonathan | 09/12/2008 | 27 | | Mgmt fee wire to M Murphy | | 1301 · Black Diamond Holdings LLC | 20,000.00 | | -426,351.84 |
| General Journal | 10/16/2008 14:31:20 | Jonathan | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 181,629.42 | -607,981.26 |
| General Journal | 10/16/2008 14:31:20 | Jonathan | 09/30/2008 | 30 | | 9/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 7,620.00 | | -600,361.26 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 43 of 87

00143976

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 10/06/2008 15:11:08 Jonathan | | 10/06/2008 | 29 | | 10/6 - wire from BD to M Murphy | | -SPLIT- | 30,000.00 | | -570,361.26 |
| General Journal | 11/12/2008 11:33:41 Jonathan | | 10/31/2008 | 33 | | 11/4 - Out to St. Croix/Mike Murphy | | 1301 · Black Diamond Holdings LLC | 25,000.00 | | -545,361.26 |
| General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 259,103.88 | -804,465.14 |
| General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Admin Fees | | 1301 · Black Diamond Holdings LLC | 8,277.00 | | -796,188.14 |
| General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 282,673.04 | -1,078,861.18 |
| General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Admin Fees | | 1301 · Black Diamond Holdings LLC | 8,743.00 | | -1,070,118.18 |
| General Journal | 12/03/2008 16:56:02 Barry | | 12/03/2008 | 35 | | 12/3 - Out to St. Croix/Mike Murphy | | 1301 · Black Diamond Holdings LLC | 75,000.00 | | -995,118.18 |
| General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 354,604.74 | -1,349,722.92 |
| General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Admin Fees | | 1301 · Black Diamond Holdings LLC | 9,195.00 | | -1,340,527.92 |
| General Journal | 09/03/2009 15:09:45 Jonathan | | 12/31/2008 | 79 | | | | 6100 · Interest Expense | | 9,500.00 | -1,350,027.92 |
| General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 1,673,177.92 | | 323,150.00 |
| General Journal | 01/05/2009 15:36:48 Barry | | 01/05/2009 | 37 | | 1/5 - Out to St. Croix / M. Murphy | | 1301 · Black Diamond Holdings LLC | 75,000.00 | | 398,150.00 |
| General Journal | 02/03/2009 11:08:48 Barry | | 01/30/2009 | 42 | | 1/30 - In from Richard & Virginia Palmer - Wire to St.Croix/M.Murphy | | 7-1001 · Richard & Virginia Palmer | 100,000.00 | | 498,150.00 |
| General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 304,020.22 | 194,129.78 |
| General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Mgmt Fee | | 1301 · Black Diamond Holdings LLC | 9,510.00 | | 203,639.78 |
| General Journal | 02/09/2009 8:56:37 Barry | | 02/06/2009 | 43 | | 1/6 - Out to St. Croix - Mike Murphy | | 1301 · Black Diamond Holdings LLC | 50,000.00 | | 253,639.78 |
| General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 427,654.76 | -174,014.98 |
| General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 9,563.00 | | -164,451.98 |
| General Journal | 03/05/2009 12:52:29 Barry | | 03/05/2009 | 49 | | 3/4 - Out to GP/Murphy | | 1301 · Black Diamond Holdings LLC | 75,000.00 | | -89,451.98 |
| General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 593,874.88 | -683,326.86 |
| General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 9,609.00 | | -673,717.86 |
| General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 | 54 | | 4/6 - Out to GP/M. Murphy | | 1301 · Black Diamond Holdings LLC | 75,000.00 | | -598,717.86 |
| General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 386,575.01 | -985,292.87 |
| General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 9,611.00 | | -975,681.87 |
| General Journal | 05/01/2009 16:19:41 Barry | | 05/01/2009 | 61 | | 5/1 - Out to SCP GP/Murphy | | 1004 · Chase Liquid | 30,000.00 | | -945,681.87 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 06/03/2009 16:47:05 Barry | | 05/27/2009 | 67 | | 5/27 - Txr from GP to Gary McFarlane commission | | 7-0018 · Gary G McFarlane | 1,204.39 | | -944,477.48 |
| General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 615,827.72 | -1,560,305.20 |
| General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 9,653.00 | | -1,550,652.20 |
| General Journal | 06/03/2009 11:46:05 Barry | | 06/03/2009 | 68 | | 6/3 - Out to GP/Murphy | | 1005 · Fifth Third Liquid | 22,000.00 | | -1,528,652.20 |
| General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 978,208.52 | -2,506,860.72 |
| General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 9,722.00 | | -2,497,138.72 |
| General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,184,878.09 | -3,682,016.81 |
| General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 9,804.00 | | -3,672,212.81 |
| General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,432,507.50 | -5,104,720.31 |
| General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 9,901.00 | | -5,094,819.31 |
| General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,727,429.91 | -6,822,249.22 |
| General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 10,014.00 | | -6,812,235.22 |
| General Journal | 10/16/2009 15:33:19 Barry | | 10/16/2009 | 86 | | 10/16 - SHW services and wire fee | | 1006 · SCP Fifth Third Liquid | 35.72 | | -6,812,199.50 |
| General Journal | 11/13/2009 8:39:08 Barry | | 10/21/2009 | 88 | | 10/21 - Wells Fargo incoming wire fee | | 1000 · Savings-Wells Fargo | 10.00 | | -6,812,189.50 |
| General Journal | 11/13/2009 8:44:26 Barry | | 10/22/2009 | 89 | | 10/22 - Out to GP / M Murphy | | 1000 · Savings-Wells Fargo | 25,000.00 | | -6,787,189.50 |
| General Journal | 11/13/2009 8:44:26 Barry | | 10/22/2009 | 89 | | 10/22 - Wells Fargo wire fee charge | | 1000 · Savings-Wells Fargo | 20.00 | | -6,787,169.50 |
| General Journal | 11/13/2009 8:47:09 Barry | | 10/28/2009 | 90 | | 10/28 - Wells Fargo overdraft protection fee | | 1000 · Savings-Wells Fargo | 25.00 | | -6,787,144.50 |
| General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,069,249.39 | -8,856,393.89 |
| General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 10,146.00 | | -8,846,247.89 |
| General Journal | 12/09/2009 8:24:33 Barry | | 11/03/2009 | 93 | | 11/3 - Out to GP | | 1000 · Savings-Wells Fargo | 10,000.00 | | -8,836,247.89 |
| General Journal | 12/09/2009 8:43:32 Barry | | 11/16/2009 | 98 | | 11/16 - Pymnt to SWW (ck# 1002) | | 1001 · Checking-Wells Fargo | 750.00 | | -8,835,497.89 |
| General Journal | 12/09/2009 8:30:51 Barry | | 11/24/2009 | 95 | | 11/24 - Out to GP | | 1000 · Savings-Wells Fargo | 7,600.00 | | -8,827,897.89 |
| General Journal | 12/09/2009 8:32:48 Barry | | 11/30/2009 | 96 | | 11/30 - Wells Fargo Service Fee | | 1000 · Savings-Wells Fargo | 20.00 | | -8,827,877.89 |
| General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,480,527.92 | -11,308,405.81 |
| General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Admin Fee | | 1301 · Black Diamond Holdings LLC | 10,302.00 | | -11,298,103.81 |
| General Journal | 01/20/2010 13:35:54 Barry | | 12/02/2009 | 104 | | 12/2 - Wells Fargo Service Charge | | 1001 · Checking-Wells Fargo | 20.00 | | -11,298,083.81 |

00143978

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 01/27/2010 9:33:33 Barry | | 12/14/2009 | 107 | | 12/14 - Wells Fargo wire fee | | 1000 · Savings-Wells Fargo | 10.00 | | -11,298,073.81 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 12,200,753.92 | | 902,680.11 |
| | General Journal | 01/20/2010 13:48:54 Barry | | 12/31/2009 | 108 | | 12/31 - Wells Fargo monthly srvc. fee | | 1000 · Savings-Wells Fargo | 20.00 | | 902,700.11 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 5.50 | 902,694.61 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Admin Fee | | 1000 · Savings-Wells Fargo | 1,500.00 | | 904,194.61 |
| Total 1 · Mike Murphy - General Partner | | | | | | | | | | 14,788,901.95 | 13,884,707.34 | 904,194.61 |
| 7-0001 · Hubert F Schiro | | | | | | | | | | | | |
| | General Journal | 02/14/2008 17:22:10 Jonathan | | 02/14/2008 | 1 | | Wire X-fer | | 1301 · Black Diamond Holdings LLC | | 150,000.00 | -150,000.00 |
| | General Journal | 03/20/2008 12:56:39 Jonathan | | 02/29/2008 | 4 | | Adj balance per conversion of accounts to St. Croix | | 1301 · Black Diamond Holdings LLC | | 2,600.00 | -152,600.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,123.68 | -158,723.68 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,298.10 | -165,021.78 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,918.03 | -170,939.81 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 8,582.56 | -179,522.37 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 8,755.88 | -188,278.25 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 10,239.66 | -198,517.91 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 10,404.02 | -208,921.93 |
| | General Journal | 11/12/2008 11:33:41 Jonathan | | 10/31/2008 | 33 | | 11/4 - Out to Schiro NQ | | 1301 · Black Diamond Holdings LLC | 10,000.00 | | -198,921.93 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,342.08 | -212,264.01 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,095.79 | -225,359.80 |
| | General Journal | 12/03/2008 16:56:02 Barry | | 12/03/2008 | 35 | | 12/3 - Out to Hubert Schiro | | 1301 · Black Diamond Holdings LLC | 10,000.00 | | -215,359.80 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 14,991.83 | -230,351.63 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 97,751.63 | | -132,600.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,382.21 | -144,982.21 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 15,803.47 | -160,785.68 |
| | General Journal | 03/05/2009 12:52:29 Barry | | 03/05/2009 | 49 | | 3/4 - Out to Hubert Schiro | | 1301 · Black Diamond Holdings LLC | 20,000.00 | | -140,785.68 |

00143979

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 17,938.55 | -158,724.23 |
| | General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 | 54 | | 4/6 - Out to Hubert Schiro | | 1301 · Black Diamond Holdings LLC | 20,000.00 | | -138,724.23 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,265.46 | -148,989.69 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 15,546.65 | -164,536.34 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 22,717.90 | -187,254.24 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 24,783.34 | -212,037.58 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 26,971.30 | -239,008.88 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 29,355.20 | -268,364.08 |
| | General Journal | 11/13/2009 8:44:26 Barry | | 10/22/2009 | 89 | | 10/22 - Out to Hubert Schiro | | 1000 · Savings-Wells Fargo | 20,000.00 | | -248,364.08 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 30,288.70 | -278,652.78 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 32,878.76 | -311,531.54 |
| | General Journal | 01/20/2010 13:35:54 Barry | | 12/02/2009 | 104 | | 12/2 - Out to Hubert Schiro | | 1001 · Checking-Wells Fargo | 20,000.00 | | -291,531.54 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 238,931.54 | | -52,600.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.06 | -52,600.06 |
| Total 7-0001 · Hubert F Schiro | | | | | | | | | | 436,683.17 | 489,283.23 | -52,600.06 |
| 7-0002 · Arnold Oie | | | | | | | | | | | | |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | 1301 · Black Diamond Holdings LLC | | 15,000.00 | -15,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 601.93 | -15,601.93 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 619.08 | -16,221.01 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 581.72 | -16,802.73 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 843.63 | -17,646.36 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 860.68 | -18,507.04 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,006.52 | -19,513.56 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 1,022.68 | -20,536.24 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,311.48 | -21,847.72 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,347.91 | -23,195.63 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 47 of 87

00143980

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 1,543.06 | -24,738.69 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 9,738.69 | | -15,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,329.79 | -16,329.79 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 1,697.22 | -18,027.01 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,088.04 | -20,115.05 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,295.96 | -21,411.01 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,962.68 | -23,373.69 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,868.01 | -26,241.70 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,128.76 | -29,370.46 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,404.97 | -32,775.43 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,705.93 | -36,481.36 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,044.73 | -40,526.09 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,390.61 | -44,916.70 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 29,916.70 | | -15,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.01 | -15,000.01 |
| **Total 7-0002 · Arnold Oie** | | | | | | | | | | 39,655.39 | 54,655.40 | -15,000.01 |
| **7-0003 · Darold Hamann** | | | | | | | | | | | | |
| | General Journal | 03/04/2008 14:10:05 Jonathan | | 03/04/2008 | 3 | | X-fer Darold Hamann | | 1301 · Black Diamond Holdings LLC | | 10,000.00 | -10,000.00 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 396.80 | -10,396.80 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 372.85 | -10,769.65 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 540.72 | -11,310.37 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 551.64 | -11,862.01 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 645.13 | -12,507.14 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 655.48 | -13,162.62 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 840.59 | -14,003.21 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 863.94 | -14,867.15 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 48 of 87

00143981

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 989.02 | -15,856.17 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 5,856.17 | | -10,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 852.32 | -10,852.32 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 1,087.83 | -11,940.15 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,338.32 | -13,278.47 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 830.64 | -14,109.11 |
| | General Journal | 05/05/2009 10:33:46 Barry | | 05/04/2009 | 62 | | 5/4 - Out to Darold Hamann | | 1004 · Chase Liquid | 3,000.00 | | -11,109.11 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,068.95 | -12,178.06 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,562.02 | -13,740.08 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,704.04 | -15,444.12 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,854.47 | -17,298.59 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,018.38 | -19,316.97 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,202.91 | -21,519.88 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,391.28 | -23,911.16 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 16,911.16 | | -7,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -7,000.00 |
| Total 7-0003 · Darold Hamann | | | | | | | | | | 25,767.33 | 32,767.33 | -7,000.00 |
| 7-0004 · Gerald Jenson | | | | | | | | | | | | |
| | General Journal | 03/20/2008 12:56:39 Jonathan | | 02/29/2008 | 4 | | Adj balance per conversion of accounts to St. Croix | | 1301 · Black Diamond Holdings LLC | | 50,832.50 | -50,832.50 |
| | General Journal | 07/08/2008 11:33:27 Jonathan | | 02/29/2008 | 5 | | 2/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,838.05 | -52,670.55 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,113.61 | -54,784.16 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,173.82 | -56,957.98 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,042.64 | -59,000.62 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,962.31 | -61,962.93 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,022.12 | -64,985.05 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,534.26 | -68,519.31 |
| General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 3,590.99 | -72,110.30 |
| General Journal | 10/06/2008 15:11:08 Jonathan | | 10/06/2008 | 29 | | 10/6 - wire from BD to G Jenson | | 1 · Mike Murphy - General Partner | 10,000.00 | | -62,110.30 |
| General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,605.08 | -66,715.38 |
| General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,116.06 | -70,831.44 |
| General Journal | 12/03/2008 16:56:02 Barry | | 12/03/2008 | 35 | | 12/3 - Out to Gerald Jensen | | 1301 · Black Diamond Holdings LLC | 5,000.00 | | -65,831.44 |
| General Journal | 09/25/2008 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,711.99 | -70,543.43 |
| General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 34,710.93 | | -35,832.50 |
| General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,791.96 | -39,624.46 |
| General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,839.69 | -44,464.15 |
| General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,954.15 | -50,418.30 |
| General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,695.48 | -54,113.78 |
| General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,596.66 | -59,710.44 |
| General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,178.24 | -67,888.68 |
| General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,921.78 | -76,810.46 |
| General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,709.43 | -86,519.89 |
| General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,567.61 | -97,087.50 |
| General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,533.72 | -108,621.22 |
| General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,520.00 | -121,141.22 |
| General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 85,308.72 | | -35,832.50 |
| General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.02 | -35,832.52 |
| Total 7-0004 · Gerald Jenson | | | | | | | | | 135,019.65 | 170,852.17 | -35,832.52 |
| 7-0005 · Cletus Bungarden | | | | | | | | | | | |
| General Journal | 03/20/2008 12:56:39 Jonathan | | 02/29/2008 | 4 | | Adj balance per conversion of accounts to St. Croix | | 1301 · Black Diamond Holdings LLC | | 101,890.00 | -101,890.00 |
| General Journal | 07/08/2008 11:33:27 Jonathan | | 02/29/2008 | 5 | | 2/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,684.24 | -105,574.24 |

00143983

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,236.58 | -109,810.82 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,357.26 | -114,168.08 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,094.31 | -118,262.39 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,937.73 | -124,200.12 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,057.63 | -130,257.75 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 7,084.17 | -137,341.92 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 7,197.88 | -144,539.80 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,230.53 | -153,770.33 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,486.98 | -163,257.31 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,860.53 | -174,117.84 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 72,227.84 | | -101,890.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,359.45 | -111,249.45 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,945.50 | -123,194.95 |
| | General Journal | 03/05/2009 12:52:29 Barry | | 03/05/2009 | 49 | | 3/5 - Out to Charlotte Bungarden | | 1301 · Black Diamond Holdings LLC | 25,000.00 | | -98,194.95 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,816.18 | -111,011.13 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,954.44 | -118,965.57 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,046.69 | -131,012.26 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 17,603.51 | -148,615.77 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,203.96 | -167,819.73 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 20,899.35 | -188,719.08 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 22,746.58 | -211,465.66 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 24,826.11 | -236,291.77 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 26,949.05 | -263,240.82 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 186,350.82 | | -76,890.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.05 | -76,890.05 |
| Total 7-0005 · Cletus Bungarden | | | | | | | | | | 283,578.66 | 360,468.71 | -76,890.05 |

7-0006 · A&C
Miller LLC

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|------|------------------------|------------------|------|-----|------|------|-----|-------|-------|--------|---------|
| | General Journal | 03/20/2008 12:56:39 | Jonathan | 02/29/2008 | 4 | | Adj balance per conversion of accounts to St. Croix | | 1301 · Black Diamond Holdings LLC | | 30,000.00 | -30,000.00 |
| | General Journal | 07/08/2008 11:33:27 | Jonathan | 02/29/2008 | 5 | | 2/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,084.77 | -31,084.77 |
| | General Journal | 07/08/2008 11:34:16 | Jonathan | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,247.40 | -32,332.17 |
| | General Journal | 07/08/2008 11:44:03 | Jonathan | 04/30/2008 | 13 | | 4/24/08 wire | | 1301 · Black Diamond Holdings LLC | | 15,000.00 | -47,332.17 |
| | General Journal | 07/08/2008 11:34:40 | Jonathan | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,282.93 | -48,615.10 |
| | General Journal | 07/08/2008 11:34:59 | Jonathan | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,743.44 | -50,358.54 |
| | General Journal | 07/08/2008 11:35:20 | Jonathan | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,528.41 | -52,886.95 |
| | General Journal | 08/15/2008 15:06:47 | Jonathan | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,579.46 | -55,466.41 |
| | General Journal | 09/12/2008 16:32:26 | Jonathan | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,016.59 | -58,483.00 |
| | General Journal | 10/16/2008 14:31:20 | Jonathan | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 3,065.01 | -61,548.01 |
| | General Journal | 11/21/2008 11:25:53 | Barry | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,930.55 | -65,478.56 |
| | General Journal | 12/11/2008 17:09:31 | Barry | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,039.75 | -69,518.31 |
| | General Journal | 09/25/2009 12:23:24 | Jonathan | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,624.63 | -74,142.94 |
| | General Journal | 01/27/2010 10:26:00 | Barry | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 29,142.94 | | -45,000.00 |
| | General Journal | 02/12/2009 11:48:14 | Barry | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,985.44 | -48,985.44 |
| | General Journal | 03/10/2009 15:08:26 | Barry | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 5,086.64 | -54,072.08 |
| | General Journal | 04/07/2009 12:00:46 | Barry | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,257.96 | -60,330.04 |
| | General Journal | 05/13/2009 13:32:46 | Barry | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,884.04 | -64,214.08 |
| | General Journal | 06/08/2009 13:16:53 | Barry | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,882.23 | -70,096.31 |
| | General Journal | 09/10/2009 13:48:31 | Barry | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,595.54 | -78,691.85 |
| | General Journal | 08/10/2009 8:21:28 | Barry | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,377.02 | -88,068.87 |
| | General Journal | 09/03/2009 8:46:58 | Barry | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,204.86 | -98,273.73 |
| | General Journal | 10/05/2009 12:08:33 | Barry | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,106.83 | -109,380.56 |
| | General Journal | 11/13/2009 8:39:08 | Barry | 10/21/2009 | 88 | | 10/21 - In from A&C Miller | | 1000 · Savings-Wells Fargo | | 70,000.00 | -179,380.56 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 52 of 87

00143985

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,122.23 | -191,502.79 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,273.31 | -210,776.10 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 95,776.10 | | -115,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.04 | -115,000.04 |
| Total 7-0006 · A&C Miller LLC 7-0007 · William & Kathleen Bungarden | | | | | | | | | | 124,919.04 | 239,919.08 | -115,000.04 |
| | General Journal | 03/26/2008 16:58:39 Jonathan | | 03/26/2008 | 8 | | Incoming Wire | | 1301 · Black Diamond Holdings LLC | | 8,400.00 | -8,400.00 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 333.31 | -8,733.31 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 313.20 | -9,046.51 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 454.21 | -9,500.72 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 463.37 | -9,964.09 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 541.91 | -10,506.00 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 550.60 | -11,056.60 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 706.09 | -11,762.69 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 725.71 | -12,488.40 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 830.78 | -13,319.18 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 4,919.18 | | -8,400.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 715.95 | -9,115.95 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 913.77 | -10,029.72 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,124.19 | -11,153.91 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 697.74 | -11,851.65 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,056.69 | -12,908.34 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,544.12 | -14,452.46 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,684.51 | -16,136.97 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,833.22 | -17,970.19 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,995.25 | -19,965.44 |

00143986

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,177.66 | -22,143.10 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,363.88 | -24,506.98 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 16,106.98 | | -8,400.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -8,400.00 |
| **Total 7-0007 · William & Kathleen Bungarden** | | | | | | | | | | 21,026.16 | 29,426.16 | -8,400.00 |
| **7-0008 · Dari Murphy** | | | | | | | | | | | | |
| | General Journal | 04/22/2008 13:29:11 Jonathan | | 04/22/2008 | 12 | | Incoming wire | | 2150 · Due to Safe Harbor Ventures | | 6,000.00 | -6,000.00 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 215.17 | -6,215.17 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 312.05 | -6,527.22 |
| | General Journal | 07/24/2008 13:21:32 Jonathan | | 07/24/2008 | 23 | | addition | | 1301 · Black Diamond Holdings LLC | | 1,000.00 | -7,527.22 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 318.36 | -7,845.58 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 426.69 | -8,272.27 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 433.54 | -8,705.81 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 555.97 | -9,261.78 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 571.41 | -9,833.19 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 654.14 | -10,487.33 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 3,487.33 | | -7,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 563.73 | -7,563.73 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 719.49 | -8,283.22 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 885.17 | -9,168.39 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 549.39 | -9,717.78 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 832.03 | -10,549.81 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,215.82 | -11,765.63 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,326.36 | -13,091.99 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,443.45 | -14,535.44 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,571.03 | -16,106.47 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,714.66 | -17,821.13 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,861.28 | -19,682.41 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 12,682.41 | | -7,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -7,000.00 |
| Total 7-0008 · Dari Murphy | | | | | | | | | | 16,169.74 | 23,169.74 | -7,000.00 |
| 7-0009 · Irmina Holthaus Revocable Trust | | | | | | | | | | | | |
| | General Journal | 07/08/2008 11:44:14 Jonathan | | 05/31/2008 | 17 | | wire from DCS to BD | | 1301 · Black Diamond Holdings LLC | | 30,000.00 | -30,000.00 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,506.24 | -31,506.24 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,536.66 | -33,042.90 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,797.06 | -34,839.96 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 1,825.91 | -36,665.87 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,341.54 | -39,007.41 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,406.59 | -41,414.00 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 2,755.02 | -44,169.02 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 14,169.02 | | -30,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,374.24 | -32,374.24 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 3,030.25 | -35,404.49 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,728.04 | -39,132.53 |
| | General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 | 54 | | 4/6 - Out to Irmina Holthaus Revocable Trust | | 1301 · Black Diamond Holdings LLC | 15,000.00 | | -24,132.53 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,662.28 | -25,794.81 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,518.06 | -28,312.87 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,679.58 | -31,992.45 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,014.11 | -36,006.56 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,368.49 | -40,375.05 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,754.61 | -45,129.66 |

00143988

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,189.28 | -50,318.94 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,633.03 | -55,951.97 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 40,951.97 | | -15,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.01 | -15,000.01 |
| Total 7-0009 · Irmina Holthaus Revocable Trust | | | | | | | | | | 70,120.99 | 85,121.00 | -15,000.01 |
| 7-0010 · Alvin Rudolph | | | | | | | | | | | | |
| | General Journal | 07/08/2008 11:44:14 Jonathan | | 05/31/2008 | 17 | | wire from DCS to BD | | 1301 · Black Diamond Holdings LLC | 38,000.00 | | -38,000.00 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,907.91 | -39,907.91 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,946.43 | -41,854.34 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,276.28 | -44,130.62 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 2,312.82 | -46,443.44 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,965.95 | -49,409.39 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,048.35 | -52,457.74 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 3,489.70 | -55,947.44 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 17,947.44 | | -38,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,007.37 | -41,007.37 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 3,838.32 | -44,845.69 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,722.19 | -49,567.88 |
| | General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 | 54 | | 4/6 - Out to Alvin Rudolph | | 1301 · Black Diamond Holdings LLC | 16,000.00 | | -33,567.88 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,236.29 | -35,804.17 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,386.77 | -39,190.94 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,949.00 | -44,139.94 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,398.95 | -49,538.89 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,875.59 | -55,414.48 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,394.91 | -61,809.39 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,979.55 | -68,788.94 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,576.38 | -76,365.32 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 54,365.32 | | -22,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.02 | -22,000.02 |
| Total 7-0010 · Alvin Rudolph | | | | | | | | | | 88,312.76 | 110,312.78 | -22,000.02 |
| 7-0011 · Brian & Lisa Rambol | | | | | | | | | | | | |
| | General Journal | 07/08/2008 11:45:52 Jonathan | | 06/30/2008 | 20 | | In from Brian & Lisa Rambol | | 1301 · Black Diamond Holdings LLC | | 130,000.00 | -130,000.00 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,654.05 | -136,654.05 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 7,432.04 | -144,086.09 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 7,551.33 | -151,637.42 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,683.80 | -161,321.22 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,952.84 | -171,274.06 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,393.83 | -182,667.89 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 52,667.89 | | -130,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,819.04 | -139,819.04 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 12,532.09 | -152,351.13 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 15,417.90 | -167,769.03 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,569.21 | -177,338.24 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,492.20 | -191,830.44 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 21,177.06 | -213,007.50 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 23,102.41 | -236,109.91 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 25,141.97 | -261,251.88 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 27,364.19 | -288,616.07 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 29,865.87 | -318,481.94 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 32,419.77 | -350,901.71 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 220,901.71 | | -130,000.00 |

00143990

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.06 | -130,000.06 |
| Total 7-0011 · Brian & Lisa Rambol 7-0012 · Alice & Clemons Adelmann | | | | | | | | | | 273,569.60 | 403,569.66 | -130,000.06 |
| | General Journal | 07/24/2008 13:21:32 Jonathan | | 07/24/2008 | 23 | | Setup up Adelmanns | | 1301 · Black Diamond Holdings LLC | | 100,000.00 | -100,000.00 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,438.58 | -105,438.58 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 5,525.88 | -110,964.46 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,086.36 | -118,050.82 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,283.24 | -125,334.06 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 8,337.72 | -133,671.78 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 33,671.78 | | -100,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,185.33 | -107,185.33 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 9,170.67 | -116,356.00 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,282.43 | -127,638.43 |
| | General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 | 54 | | 4/6 - Out to Alice & Clemons Adelmann | | 1301 · Black Diamond Holdings LLC | 10,000.00 | | -117,638.43 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,568.40 | -124,206.83 |
| | General Journal | 05/13/2009 14:29:40 Barry | | 05/13/2009 | 64 | | 5/13 - Out to Alice Adelmann | | 1004 · Chase Liquid | 5,000.00 | | -119,206.83 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,632.56 | -128,839.39 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,075.80 | -142,915.19 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 15,355.52 | -158,270.71 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 16,711.16 | -174,981.87 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 18,188.21 | -193,170.08 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,851.00 | -213,021.08 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 21,548.51 | -234,569.59 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 149,569.59 | | -85,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.04 | -85,000.04 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 7-0012 · Alice & Clemons Adelmann** | | | | | | | | | | 198,241.37 | 283,241.41 | -85,000.04 |
| **7-0013 · Nick Pillatzke** | | | | | | | | | | | | |
| | General Journal | 07/24/2008 13:21:32 Jonathan | | 07/24/2008 | 23 | | Setup account | | 1301 · Black Diamond Holdings LLC | | 2,000.00 | -2,000.00 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 108.77 | -2,108.77 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 110.52 | -2,219.29 |
| | General Journal | 10/27/2008 15:32:13 Barry | | 10/27/2008 | 32 | | 10/27 - In from N. Pillatzke | | 1301 · Black Diamond Holdings LLC | | 4,000.00 | -6,219.29 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 141.73 | -6,361.02 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 392.45 | -6,753.47 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 449.27 | -7,202.74 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 1,202.74 | | -6,000.00 |
| | General Journal | 01/15/2009 14:37:39 Barry | | 01/15/2009 | 40 | | 1/15 - In from Nick Pillatzke | | 1301 · Black Diamond Holdings LLC | | 6,000.00 | -12,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 387.17 | -12,387.17 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 884.79 | -13,271.96 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,088.53 | -14,360.49 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 675.60 | -15,036.09 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,023.17 | -16,059.26 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,495.14 | -17,554.40 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,631.07 | -19,185.47 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,775.07 | -20,960.54 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,931.96 | -22,892.50 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,108.58 | -25,001.08 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,288.89 | -27,289.97 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 15,289.97 | | -12,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -12,000.00 |
| **Total 7-0013 · Nick Pillatzke** | | | | | | | | | | 16,492.71 | 28,492.71 | -12,000.00 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 59 of 87

00143992

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7-0014 · Alice G. Lueck** | | | | | | | | | | | | |
| | General Journal | 08/20/2008 14:18:43 | Jonathan | 08/20/2008 | 25 | | New Account | | 1301 · Black Diamond Holdings LLC | | 95,000.00 | -95,000.00 |
| | General Journal | 10/16/2008 14:31:20 | Jonathan | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 4,978.81 | -99,978.81 |
| | General Journal | 11/21/2008 11:25:53 | Barry | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,384.80 | -106,363.61 |
| | General Journal | 12/11/2008 17:09:31 | Barry | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,562.18 | -112,925.79 |
| | General Journal | 09/25/2009 12:23:24 | Jonathan | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 7,512.27 | -120,438.06 |
| | General Journal | 01/27/2010 10:26:00 | Barry | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 25,438.06 | | -95,000.00 |
| | General Journal | 02/12/2009 11:48:14 | Barry | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,473.97 | -101,473.97 |
| | General Journal | 03/10/2009 15:08:26 | Barry | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 8,262.75 | -109,736.72 |
| | General Journal | 04/07/2009 12:00:46 | Barry | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,165.45 | -119,902.17 |
| | General Journal | 04/09/2009 11:47:55 | Barry | 04/09/2009 | 58 | | 4/8 - Out to Alice Lueck - account liqudation | | 1301 · Black Diamond Holdings LLC | 145,340.23 | | 25,438.06 |
| | General Journal | 01/20/2010 14:23:45 | Barry | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | 25,438.06 |
| | General Journal | 01/27/2010 10:55:56 | Barry | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 24,902.17 | | 50,340.23 |
| **Total 7-0014 · Alice G. Lueck** | | | | | | | | | | 195,680.46 | 145,340.23 | 50,340.23 |
| **7-0015 · Larry Ackerman** | | | | | | | | | | | | |
| | General Journal | 09/29/2008 10:50:51 | Jonathan | 09/29/2008 | 28 | | 9/25 - wire to BD for L Ackerman | | 1301 · Black Diamond Holdings LLC | | 60,000.00 | -60,000.00 |
| | General Journal | 09/29/2008 10:50:51 | Jonathan | 09/29/2008 | 28 | | 9/25 - wire to BD for L Ackerman | | 1301 · Black Diamond Holdings LLC | | 75,000.00 | -135,000.00 |
| | General Journal | 11/21/2008 11:25:53 | Barry | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,621.31 | -143,621.31 |
| | General Journal | 12/11/2008 17:09:31 | Barry | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,860.83 | -152,482.14 |
| | General Journal | 09/25/2009 12:23:24 | Jonathan | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,143.72 | -162,625.86 |
| | General Journal | 01/27/2010 10:26:00 | Barry | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 27,625.86 | | -135,000.00 |
| | General Journal | 02/12/2009 11:48:14 | Barry | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,741.71 | -143,741.71 |
| | General Journal | 02/13/2009 13:40:20 | Barry | 02/13/2009 | 47 | | 2/13 - In from Larry Ackerman | | 1301 · Black Diamond Holdings LLC | | 10,000.00 | -153,741.71 |
| | General Journal | 03/10/2009 15:08:26 | Barry | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,157.08 | -164,898.79 |
| | General Journal | 03/27/2009 9:24:40 | Barry | 03/27/2009 | 53 | | 3/27 - In from Larry Ackerman | | 1004 · Chase Liquid | | 100,000.00 | -264,898.79 |
| | General Journal | 04/07/2009 12:00:46 | Barry | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,478.29 | -279,377.08 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,327.05 | -292,704.13 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 20,183.31 | -312,887.44 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 29,493.34 | -342,380.78 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 32,174.77 | -374,555.55 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 35,015.27 | -409,570.82 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 38,110.16 | -447,680.98 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 41,594.25 | -489,275.23 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 45,151.08 | -534,426.31 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 289,426.31 | | -245,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.09 | -245,000.09 |
| Total 7-0015 · Larry Ackerman | | | | | | | | | | 317,052.17 | 562,052.26 | -245,000.09 |
| 7-0016 · Herman & Eileen Haas | | | | | | | | | | | | |
| | General Journal | 01/07/2009 17:06:16 Barry | | 01/07/2009 | 39 | | 1/09 - In from Herman & Eileen Haas | | 1301 · Black Diamond Holdings LLC | | 120,000.00 | -120,000.00 |
| | General Journal | 02/13/2009 13:22:03 Barry | | 02/13/2009 | 45 | | 2/13 - In from Herman & Eileen Haas | | 1301 · Black Diamond Holdings LLC | | 130,000.00 | -250,000.00 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 7,812.74 | -257,812.74 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,388.11 | -277,200.85 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,033.34 | -289,234.19 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 18,224.03 | -307,458.22 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 26,630.29 | -334,088.51 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 29,051.43 | -363,139.94 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 31,616.19 | -394,756.13 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 34,410.64 | -429,166.77 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 37,556.52 | -466,723.29 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 40,768.07 | -507,491.36 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 257,491.36 | | -250,000.00 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.08 | -250,000.08 |
| Total 7-0016 · Herman & Eileen Haas | | | | | | | | | | 257,491.36 | 507,491.44 | -250,000.08 |
| 7-0018 · Gary G McFarlane | | | | | | | | | | | | |
| | General Journal | 02/19/2009 11:39:22 Barry | | 02/19/2009 | 48 | | 2/17 - In from Gary McFarlane | | 1301 · Black Diamond Holdings LLC | | 1,000.00 | -1,000.00 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 75.20 | -1,075.20 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 46.67 | -1,121.87 |
| | General Journal | 06/03/2009 16:47:05 Barry | | 05/27/2009 | 67 | | 5/27 - Txr from GP to Gary McFarlane commission | | 1 · Mike Murphy - General Partner | | 1,204.39 | -2,326.26 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 70.69 | -2,396.95 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 207.61 | -2,604.56 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 226.49 | -2,831.05 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 246.48 | -3,077.53 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 268.27 | -3,345.80 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 292.79 | -3,638.59 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 317.83 | -3,956.42 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 1,752.03 | | -2,204.39 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -2,204.39 |
| Total 7-0018 · Gary G McFarlane | | | | | | | | | | 1,752.03 | 3,956.42 | -2,204.39 |
| 7-0019 · Mark J Laurent | | | | | | | | | | | | |
| | General Journal | 02/19/2009 11:39:22 Barry | | 02/19/2009 | 48 | | 2/17 - In from Mark Laurent | | 1301 · Black Diamond Holdings LLC | | 1,000.00 | -1,000.00 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 75.20 | -1,075.20 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 46.67 | -1,121.87 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 70.69 | -1,192.56 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 103.29 | -1,295.85 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 112.68 | -1,408.53 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 122.63 | -1,531.16 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 133.47 | -1,664.63 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 145.67 | -1,810.30 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 158.13 | -1,968.43 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 968.43 | | -1,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -1,000.00 |
| Total 7-0019 · Mark J Laurent | | | | | | | | | | 968.43 | 1,968.43 | -1,000.00 |
| 7-0020 · Michael & Robin Risvold | | | | | | | | | | | | |
| | General Journal | 12/09/2009 8:52:19 Barry | | 11/30/2009 | 99 | | 11/30 - In for Michael & Robin Risvold | | 1001 · Checking-Wells Fargo | | 20,000.00 | -20,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -20,000.00 |
| Total 7-0020 · Michael & Robin Risvold | | | | | | | | | | 0.00 | 20,000.00 | -20,000.00 |
| 7-1001 · Richard & Virginia Palmer | | | | | | | | | | | | |
| | General Journal | 02/03/2009 11:08:48 Barry | | 01/30/2009 | 42 | | 1/30 - In from Richard & Virginia Palmer | | 1 · Mike Murphy - General Partner | | 100,000.00 | -100,000.00 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 6,510.62 | -106,510.62 |
| | General Journal | 03/18/2009 9:12:53 Barry | | 03/18/2009 | 51 | | 3/18 - In from Richard Palmer | | 1004 · Chase Liquid | | 10,000.00 | -116,510.62 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,009.84 | -124,520.46 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,405.46 | -129,925.92 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,186.36 | -138,112.28 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,962.50 | -150,074.78 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,050.10 | -163,124.88 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,202.20 | -177,327.08 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 15,457.49 | -192,784.57 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 16,870.64 | -209,655.21 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 18,313.29 | -227,968.50 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 117,968.50 | | -110,000.00 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.04 | -110,000.04 |
| Total 7-1001 · Richard & Virginia Palmer o-uuu i Christine Ann Olson IRA | | | | | | | | | | 117,968.50 | 227,968.54 | -110,000.04 |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | 1301 · Black Diamond Holdings LLC | | 87,000.00 | -87,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,491.22 | -90,491.22 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,590.66 | -94,081.88 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,373.98 | -97,455.86 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,893.07 | -102,348.93 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,991.88 | -107,340.81 |
| | General Journal | 08/20/2008 14:18:43 Jonathan | | 08/20/2008 | 25 | | IRA Distribution to IRA Services | | 1301 · Black Diamond Holdings LLC | 51,000.00 | | -56,340.81 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,837.82 | -62,178.63 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 3,258.69 | -65,437.32 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,178.93 | -69,616.25 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,295.03 | -73,911.28 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,916.87 | -78,828.15 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 42,828.15 | | -36,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,237.29 | -40,237.29 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 5,408.07 | -45,645.36 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,653.41 | -52,298.77 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,129.48 | -56,428.25 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,253.94 | -62,682.19 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,138.71 | -71,820.90 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,969.57 | -81,790.47 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,849.72 | -92,640.19 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,808.69 | -104,448.88 |

00143997

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,888.26 | -117,337.14 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,990.37 | -131,327.51 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 95,327.51 | | -36,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.03 | -36,000.03 |
| **Total 8-0001 · Christine Ann Olson IRA** | | | | | | | | | | 189,155.66 | 225,155.69 | -36,000.03 |
| **8-0002 · Gertrude H Noga IRA** | | | | | | | | | | | | |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | 1301 · Black Diamond Holdings LLC | | 49,000.00 | -49,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,966.32 | -50,966.32 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,022.33 | -52,988.65 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,900.29 | -54,888.94 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,755.87 | -57,644.81 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,811.51 | -60,456.32 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,287.97 | -63,744.29 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 3,340.74 | -67,085.03 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,284.15 | -71,369.18 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,403.18 | -75,772.36 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 5,040.68 | -80,813.04 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 31,813.04 | | -49,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,343.99 | -53,343.99 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 5,544.25 | -58,888.24 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,820.94 | -65,709.18 |
| | General Journal | 04/14/2009 9:33:00 Barry | | 04/14/2009 | 59 | | 4/14 - Out to Gertrude Noga IRA | | 1004 · Chase Liquid | 30,135.00 | | -35,574.18 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,925.29 | -38,499.47 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,430.24 | -42,929.71 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,473.79 | -49,403.50 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 65 of 87

00143998

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,062.37 | -56,465.87 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,685.86 | -64,151.73 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,365.19 | -72,516.92 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,129.95 | -81,646.87 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,910.67 | -91,557.54 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 72,892.54 | | -18,865.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.02 | -18,865.02 |
| Total 8-0002 · Gertrude H Noga IRA | | | | | | | | | | 134,640.58 | 153,505.60 | -18,865.02 |
| 8-0003 · Patricia A Zwart IRA | | | | | | | | | | | | |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | 1301 · Black Diamond Holdings LLC | | 55,000.00 | -55,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,207.09 | -57,207.09 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,269.96 | -59,477.05 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,132.97 | -61,610.02 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,093.32 | -64,703.34 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,155.80 | -67,859.14 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,690.57 | -71,549.71 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 3,749.81 | -75,299.52 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,808.74 | -80,108.26 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,942.34 | -85,050.60 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 5,657.90 | -90,708.50 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 35,708.50 | | -55,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,875.90 | -59,875.90 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 6,223.13 | -66,099.03 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,656.16 | -73,755.19 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,751.84 | -78,507.03 |

Case 3:17-cv-00556-RJC Document 4-1 Filed 11/13/17 Page 66 of 87

00143999

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,196.48 | -85,703.51 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,516.02 | -96,219.53 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,472.10 | -107,691.63 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,484.90 | -120,176.53 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,588.40 | -133,764.93 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,830.67 | -148,595.60 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 16,098.88 | -164,694.48 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 109,694.48 | | -55,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.03 | -55,000.03 |
| Total 8-0003 · Patricia A Zwart IRA | | | | | | | | | | 145,402.98 | 200,403.01 | -55,000.03 |
| 8-0004 · Harold N Zwart IRA | | | | | | | | | | | | |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | 1301 · Black Diamond Holdings LLC | | 44,000.00 | -44,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,765.67 | -45,765.67 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,815.97 | -47,581.64 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,706.38 | -49,288.02 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,474.66 | -51,762.68 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,524.63 | -54,287.31 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,952.46 | -57,239.77 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 2,999.85 | -60,239.62 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,846.99 | -64,086.61 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,953.87 | -68,040.48 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,526.32 | -72,566.80 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 28,566.80 | | -44,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,900.72 | -47,900.72 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,978.51 | -52,879.23 |

Case 3:17-cv-00556-RJC Document 4-1 Filed 11/13/17 Page 67 of 87

00144000

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,124.93 | -59,004.16 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,801.47 | -62,805.63 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,757.18 | -68,562.81 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,412.82 | -76,975.63 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,177.68 | -86,153.31 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,987.92 | -96,141.23 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,870.72 | -107,011.95 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,864.54 | -118,876.49 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,879.11 | -131,755.60 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 87,755.60 | | -44,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.03 | -44,000.03 |
| Total 8-0004 · Harold N Zwart IRA | | | | | | | | | | 116,322.40 | 160,322.43 | -44,000.03 |
| **8-0005 · Janice E Jordahl IRA** | | | | | | | | | | | | |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | 1301 · Black Diamond Holdings LLC | | 100,000.00 | -100,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,012.89 | -104,012.89 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,127.20 | -108,140.09 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,878.14 | -112,018.23 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,624.22 | -117,642.45 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,737.80 | -123,380.25 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,710.13 | -130,090.38 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 6,817.84 | -136,908.22 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,743.17 | -145,651.39 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,986.07 | -154,637.46 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,287.10 | -164,924.56 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 64,924.56 | | -100,000.00 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,865.28 | -108,865.28 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,314.79 | -120,180.07 |
| | General Journal | 03/05/2009 12:52:29 Barry | | 03/05/2009 | 49 | | 3/4 - Out to Janice Jordahl IRA | | 1301 · Black Diamond Holdings LLC | 10,000.00 | | -110,180.07 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,168.27 | -123,348.34 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,172.96 | -131,521.30 |
| | General Journal | 05/13/2009 14:29:40 Barry | | 05/13/2009 | 64 | | 5/13 - Out to Janice Jordahl IRA | | 1004 · Chase Liquid | 2,010.00 | | -129,511.30 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,250.99 | -141,762.29 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 17,902.05 | -159,664.34 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,529.64 | -179,193.98 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 21,253.78 | -200,447.76 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 23,132.34 | -223,580.10 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 25,247.13 | -248,827.23 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 27,406.08 | -276,233.31 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 188,243.31 | | -87,990.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.05 | -87,990.05 |
| Total 8-0005 · Janice E Jordahl IRA | | | | | | | | | | 265,177.87 | 353,167.92 | -87,990.05 |
| 8-0008 · Beverly A Armstrong IRA | | | | | | | | | | | | |
| | General Journal | 02/29/2008 12:49:27 Jonathan | | 02/29/2008 | 2 | | 2/29 x-fers to BD from IRA services | | 1301 · Black Diamond Holdings LLC | | 100,000.00 | -100,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,012.89 | -104,012.89 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,127.20 | -108,140.09 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,878.14 | -112,018.23 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,624.22 | -117,642.45 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,737.80 | -123,380.25 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,710.13 | -130,090.38 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 6,817.84 | -136,908.22 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,743.17 | -145,651.39 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,986.07 | -154,637.46 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,287.10 | -164,924.56 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 64,924.56 | | -100,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,865.28 | -108,865.28 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,314.79 | -120,180.07 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,920.29 | -134,100.36 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,639.71 | -142,740.07 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,084.51 | -155,824.58 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,120.04 | -174,944.62 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 20,858.37 | -195,802.99 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 22,699.82 | -218,502.81 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 24,706.18 | -243,208.99 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 26,964.86 | -270,173.85 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 29,270.70 | -299,444.55 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 199,444.55 | | -100,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.06 | -100,000.06 |
| Total 8-0006 · Beverly A Armstrong IRA | | | | | | | | | | 264,369.11 | 364,369.17 | -100,000.06 |
| 8-0007 · Edward Brabec IRA | | | | | | | | | | | | |
| | General Journal | 03/20/2008 12:56:39 Jonathan | | 02/29/2008 | 4 | | Adj balance per conversion of accounts to St. Croix | | 1301 · Black Diamond Holdings LLC | | 156,000.00 | -156,000.00 |
| | General Journal | 07/08/2008 11:33:27 Jonathan | | 02/29/2008 | 5 | | 2/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,640.80 | -161,640.80 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,486.48 | -168,127.28 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,671.23 | -174,798.51 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,268.65 | -181,067.16 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 9,091.04 | -190,158.20 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 08/15/2008 15:06:47 | Jonathan | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 9,274.61 | -199,432.81 |
| | General Journal | 09/12/2008 16:32:26 | Jonathan | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 10,846.31 | -210,279.12 |
| | General Journal | 10/16/2008 14:31:20 | Jonathan | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 11,020.41 | -221,299.53 |
| | General Journal | 11/21/2008 11:25:53 | Barry | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,132.53 | -235,432.06 |
| | General Journal | 12/11/2008 17:09:31 | Barry | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,525.16 | -249,957.22 |
| | General Journal | 09/25/2009 12:23:24 | Jonathan | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 16,628.15 | -266,585.37 |
| | General Journal | 01/27/2010 10:26:00 | Barry | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 110,585.37 | | -156,000.00 |
| | General Journal | 02/12/2009 11:48:14 | Barry | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,329.91 | -170,329.91 |
| | General Journal | 03/10/2009 15:08:26 | Barry | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 18,289.32 | -188,619.23 |
| | General Journal | 04/07/2009 12:00:46 | Barry | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 22,500.87 | -211,120.10 |
| | General Journal | 05/13/2009 13:32:46 | Barry | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,965.29 | -225,085.39 |
| | General Journal | 06/08/2009 13:16:53 | Barry | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 21,149.90 | -246,235.29 |
| | General Journal | 09/10/2009 13:48:31 | Barry | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 30,905.79 | -277,141.08 |
| | General Journal | 08/10/2009 8:21:28 | Barry | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 33,715.64 | -310,856.72 |
| | General Journal | 09/03/2009 8:46:58 | Barry | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 36,692.17 | -347,548.89 |
| | General Journal | 10/05/2009 12:08:33 | Barry | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 39,935.27 | -387,484.16 |
| | General Journal | 11/13/2009 9:26:44 | Barry | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 43,586.22 | -431,070.38 |
| | General Journal | 12/09/2009 9:58:16 | Barry | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 47,313.39 | -478,383.77 |
| | General Journal | 01/27/2010 10:55:56 | Barry | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 322,383.77 | | -156,000.00 |
| | General Journal | 01/20/2010 14:23:45 | Barry | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.09 | -156,000.09 |
| Total 8-0007 · Edward Brabec IRA | | | | | | | | | | 432,969.14 | 588,969.23 | -156,000.09 |
| 8-0008 · Ranee Dahl IRA | | | | | | | | | | | | |
| | General Journal | 03/20/2008 12:56:39 | Jonathan | 02/29/2008 | 4 | | Adj balance per conversion of accounts to St. Croix | | 1301 · Black Diamond Holdings LLC | | 102,205.00 | -102,205.00 |
| | General Journal | 07/08/2008 11:33:27 | Jonathan | 02/29/2008 | 5 | | 2/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,695.63 | -105,900.63 |
| | General Journal | 07/08/2008 11:34:16 | Jonathan | 03/31/2008 | 10 | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,249.68 | -110,150.31 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 15 | | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,370.73 | -114,521.04 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 19 | | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,106.97 | -118,628.01 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 22 | | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,956.09 | -124,584.10 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 24 | | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,076.35 | -130,660.45 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 26 | | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 7,106.07 | -137,766.52 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 30 | | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 7,220.13 | -144,986.65 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 34 | | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,259.07 | -154,245.72 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 36 | | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,516.31 | -163,762.03 |
| | General Journal | 12/03/2008 16:56:02 Barry | | 12/03/2008 35 | | | 12/3 - Out to Ranee Dahl IRA | | 1301 · Black Diamond Holdings LLC | 16,000.00 | | -147,762.03 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 38 | | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,894.10 | -158,656.13 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 102 | | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 56,451.13 | | -102,205.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 44 | | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,528.33 | -110,733.33 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 50 | | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,884.74 | -121,618.07 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 55 | | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,391.21 | -135,009.28 |
| | General Journal | 04/06/2009 14:15:44 Barry | | 04/06/2009 54 | | | 4/6 - Out to Ranee Dahl IRA | | 1301 · Black Diamond Holdings LLC | 178,069.21 | | 43,059.93 |
| | General Journal | 04/09/2009 10:42:11 Barry | | 04/09/2009 57 | | | 4/9 - finalize liquidation of Ranee Dahl IRA | | 1004 · Chase Liquid | 13,391.20 | | 56,451.13 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/09/2009 109 | | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | 56,451.13 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 103 | | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 32,804.28 | | 89,255.41 |
| Total 8-0008 · Ranee Dahl IRA | | | | | | | | | | 296,715.82 | 207,460.41 | 89,255.41 |
| 8-0009 · Michael Murphy IRA | | | | | | | | | | | | |
| | General Journal | 03/20/2008 12:56:39 Jonathan | | 02/29/2008 4 | | | Adj balance per conversion of accounts to St. Croix | | 1301 · Black Diamond Holdings LLC | | 100,000.00 | -100,000.00 |
| | General Journal | 07/08/2008 11:34:16 Jonathan | | 03/31/2008 10 | | | 3/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,012.89 | -104,012.89 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 15 | | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,127.20 | -108,140.09 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 19 | | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,878.14 | -112,018.23 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 22 | | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,624.22 | -117,642.45 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,737.80 | -123,380.25 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,710.13 | -130,090.38 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 6,817.84 | -136,908.22 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,743.17 | -145,651.39 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,986.07 | -154,637.46 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,287.10 | -164,924.56 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 64,924.56 | | -100,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,865.28 | -108,865.28 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,314.79 | -120,180.07 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,920.29 | -134,100.36 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,639.71 | -142,740.07 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,084.51 | -155,824.58 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,120.04 | -174,944.62 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 20,858.37 | -195,802.99 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 22,699.82 | -218,502.81 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 24,706.18 | -243,208.99 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 26,964.86 | -270,173.85 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 29,270.70 | -299,444.55 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 199,444.55 | | -100,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.06 | -100,000.06 |
| Total 8-0009 · Michael Murphy IRA | | | | | | | | | | 264,369.11 | 364,369.17 | -100,000.06 |
| 8-0010 · Arlene Hendrickson IRA | | | | | | | | | | | | |
| | General Journal | 03/21/2008 13:35:11 Jonathan | | 03/21/2008 | 6 | | Wire from IRA Services | | 1301 · Black Diamond Holdings LLC | | 109,000.00 | -109,000.00 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,325.08 | -113,325.08 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,064.08 | -117,389.16 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,893.89 | -123,283.05 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,012.91 | -129,295.96 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 7,031.86 | -136,327.82 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 7,144.73 | -143,472.55 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,162.38 | -152,634.93 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,416.93 | -162,051.86 |
| | General Journal | 12/03/2008 16:56:02 Barry | | 12/03/2008 | 35 | | 12/3 - Out to Arlene Hendrickson IRA | | 1301 · Black Diamond Holdings LLC | 4,810.00 | | -157,241.86 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,780.33 | -168,022.19 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 63,832.19 | | -104,190.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,031.79 | -113,221.79 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,527.31 | -124,749.10 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,181.74 | -138,930.84 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,801.98 | -147,732.82 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,330.26 | -161,063.08 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,479.16 | -180,542.24 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 21,250.14 | -201,792.38 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 23,126.17 | -224,918.55 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 25,170.22 | -250,088.77 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 27,471.32 | -277,560.09 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 29,820.46 | -307,380.55 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 203,190.55 | | -104,190.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.06 | -104,190.06 |
| Total 8-0010 · Arlene Hendrickson IRA | | | | | | | | | | 271,832.74 | 376,022.80 | -104,190.06 |
| 8-0011 · Wayne Hendrickson IRA | | | | | | | | | | | | |
| | General Journal | 03/21/2008 13:35:11 Jonathan | | 03/21/2008 | 6 | | Wire from IRA Services | | 1301 · Black Diamond Holdings LLC | | 14,000.00 | -14,000.00 |

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 07/08/2008 11:34:40 | Jonathan | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 555.52 | -14,555.52 |
| General Journal | 07/08/2008 11:34:59 | Jonathan | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 521.99 | -15,077.51 |
| General Journal | 07/08/2008 11:35:20 | Jonathan | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 757.01 | -15,834.52 |
| General Journal | 08/15/2008 15:06:47 | Jonathan | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 772.30 | -16,606.82 |
| General Journal | 09/12/2008 16:32:26 | Jonathan | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 903.18 | -17,510.00 |
| General Journal | 10/16/2008 14:31:20 | Jonathan | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 917.67 | -18,427.67 |
| General Journal | 11/21/2008 11:25:53 | Barry | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,176.82 | -19,604.49 |
| General Journal | 12/11/2008 17:09:31 | Barry | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,209.51 | -20,814.00 |
| General Journal | 12/03/2008 16:56:02 | Barry | 12/03/2008 | 35 | | 12/3 - Out to Wayne Hendrickson IRA | | 1301 · Black Diamond Holdings LLC | 695.00 | | -20,119.00 |
| General Journal | 09/25/2009 12:23:24 | Jonathan | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 1,384.63 | -21,503.63 |
| General Journal | 01/27/2010 10:26:00 | Barry | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 8,198.63 | | -13,305.00 |
| General Journal | 02/12/2009 11:48:14 | Barry | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,155.90 | -14,460.90 |
| General Journal | 03/10/2009 15:08:26 | Barry | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 1,475.28 | -15,936.18 |
| General Journal | 04/07/2009 12:00:46 | Barry | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,814.99 | -17,751.17 |
| General Journal | 05/13/2009 13:32:46 | Barry | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,126.49 | -18,877.66 |
| General Journal | 06/08/2009 13:16:53 | Barry | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,706.02 | -20,583.68 |
| General Journal | 09/10/2009 13:48:31 | Barry | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,492.96 | -23,076.64 |
| General Journal | 08/10/2009 8:21:28 | Barry | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,719.61 | -25,796.25 |
| General Journal | 09/03/2009 8:46:58 | Barry | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,959.71 | -28,755.96 |
| General Journal | 10/05/2009 12:08:33 | Barry | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,221.31 | -31,977.27 |
| General Journal | 11/13/2009 9:26:44 | Barry | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,515.81 | -35,493.08 |
| General Journal | 12/09/2009 9:58:16 | Barry | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,816.45 | -39,309.53 |
| General Journal | 01/27/2010 10:55:56 | Barry | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 26,004.53 | | -13,305.00 |
| General Journal | 01/20/2010 14:23:45 | Barry | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.01 | -13,305.01 |
| Total 8-0011 · Wayne Hendrickson IRA | | | | | | | | | 34,898.16 | 48,203.17 | -13,305.01 |

**Margaret Tarver IRA**

| Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 03/25/2008 14:03:49 Jonathan | | 03/25/2008 | 7 | | Wire from IRA Services | | 1301 · Black Diamond Holdings LLC | | 45,000.00 | -45,000.00 |
| General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,785.58 | -46,785.58 |
| General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,677.83 | -48,463.41 |
| General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,433.26 | -50,896.67 |
| General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,482.39 | -53,379.06 |
| General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,903.06 | -56,282.12 |
| General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 2,949.66 | -59,231.78 |
| General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,782.63 | -63,014.41 |
| General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,887.72 | -66,902.13 |
| General Journal | 12/03/2008 16:56:02 Barry | | 12/03/2008 | 35 | | 12/3 - Out to Margaret Tarver IRA | | 1301 · Black Diamond Holdings LLC | 1,900.00 | | -65,002.13 |
| General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,450.60 | -69,452.73 |
| General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 26,352.73 | | -43,100.00 |
| General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,733.33 | -46,833.33 |
| General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,764.86 | -51,598.19 |
| General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,862.09 | -57,460.28 |
| General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,638.34 | -61,098.62 |
| General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,510.12 | -66,608.74 |
| General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,051.80 | -74,660.54 |
| General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,783.84 | -83,444.38 |
| General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,559.31 | -93,003.69 |
| General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,404.22 | -103,407.91 |
| General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,355.39 | -114,763.30 |
| General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,326.42 | -127,089.72 |
| General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 83,989.72 | | -43,100.00 |
| General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.02 | -43,100.02 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 76 of 87

00144009

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total 8-0012 · Margaret Tarver IRA | | | | | | | | | | 112,242.45 | 155,342.47 | -43,100.02 |
| 8-0013 · Beverly Danielson IRA | | | | | | | | | | | | |
| | General Journal | 03/26/2008 16:58:39 Jonathan | | 03/26/2008 | 8 | | IRA Services wire | | 1301 · Black Diamond Holdings LLC | | 26,000.00 | -26,000.00 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,031.67 | -27,031.67 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 969.41 | -28,001.08 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,405.88 | -29,406.96 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,434.28 | -30,841.24 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,677.33 | -32,518.57 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 1,704.25 | -34,222.82 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,185.52 | -36,408.34 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,246.24 | -38,654.58 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 2,571.46 | -41,226.04 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 15,226.04 | | -26,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,216.04 | -28,216.04 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 2,828.35 | -31,044.39 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,479.64 | -34,524.03 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,159.66 | -36,683.69 |
| | General Journal | 05/13/2009 14:29:40 Barry | | 05/13/2009 | 64 | | 5/13 - Out to Beverly Danielson IRA | | 1004 · Chase Liquid | 3,000.00 | | -33,683.69 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,081.70 | -36,765.39 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,503.20 | -41,268.59 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,912.62 | -46,181.21 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,346.32 | -51,527.53 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,818.87 | -57,346.40 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,350.84 | -63,697.24 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,893.91 | -70,591.15 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 77 of 87

00144010

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 47,591.15 | | -23,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.01 | -23,000.01 |
| Total 8-0013 · Beverly Danielson IRA | | | | | | | | | | 65,817.19 | 88,817.20 | -23,000.01 |
| 8-0014 · Marcile Anderson IRA | | | | | | | | | | | | |
| | General Journal | 04/03/2008 12:23:00 Jonathan | | 04/03/2008 | 9 | | Wire from IRA Services - Marcile Anderson | | 1301 · Black Diamond Holdings LLC | | 70,000.00 | -70,000.00 |
| | General Journal | 07/08/2008 11:34:40 Jonathan | | 04/30/2008 | 15 | | 4/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,777.58 | -72,777.58 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,609.96 | -75,387.54 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,785.07 | -79,172.61 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,861.49 | -83,034.10 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 4,515.88 | -87,549.98 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 4,588.36 | -92,138.34 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,884.10 | -98,022.44 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,047.57 | -104,070.01 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 6,923.15 | -110,993.16 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 40,993.16 | | -70,000.00 |
| | General Journal | 01/05/2009 15:36:48 Barry | | 01/05/2009 | 37 | | 1/5 - Out to Marcile Anderson IRA | | 1301 · Black Diamond Holdings LLC | 3,000.00 | | -67,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,805.01 | -72,805.01 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 7,408.96 | -80,213.97 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,115.05 | -89,329.02 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 5,657.31 | -94,986.33 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,567.78 | -103,554.11 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,519.87 | -116,073.98 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,658.13 | -129,732.11 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 14,863.92 | -144,596.03 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 16,177.69 | -160,773.72 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 17,656.68 | -178,430.40 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 19,166.55 | -197,596.95 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 130,596.95 | | -67,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.04 | -67,000.04 |
| Total 8-0014 · Marcile Anderson IRA | | | | | | | | | | 174,590.11 | 241,590.15 | -67,000.04 |
| 8-0015 · William Bungarden IRA | | | | | | | | | | | | |
| | General Journal | 04/17/2008 15:18:05 Jonathan | | 04/17/2008 | 11 | | Wire to BD | | 1301 · Black Diamond Holdings LLC | | 4,968.93 | -4,968.93 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 178.20 | -5,147.13 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 258.43 | -5,405.56 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 263.64 | -5,669.20 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 308.32 | -5,977.52 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 313.27 | -6,290.79 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 401.74 | -6,692.53 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 412.90 | -7,105.43 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 472.68 | -7,578.11 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 2,609.18 | | -4,968.93 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 407.35 | -5,376.28 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 519.90 | -5,896.18 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 639.62 | -6,535.80 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 396.99 | -6,932.79 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 601.22 | -7,534.01 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 878.55 | -8,412.56 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 958.42 | -9,370.98 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,043.03 | -10,414.01 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,135.22 | -11,549.23 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,239.01 | -12,788.24 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,344.96 | -14,133.20 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 9,164.27 | | -4,968.93 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -4,968.93 |
| Total 8-0015 · William Bungarden IRA | | | | | | | | | | 11,773.45 | 16,742.38 | -4,968.93 |
| 8-0016 · Dorthy Gerhart IRA | | | | | | | | | | | | |
| | General Journal | 04/17/2008 15:18:05 Jonathan | | 04/17/2008 | 11 | | Wire to BD | | 1301 · Black Diamond Holdings LLC | | 56,000.00 | -56,000.00 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,008.28 | -58,008.28 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,912.49 | -60,920.77 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,971.30 | -63,892.07 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,474.82 | -67,366.89 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 3,530.60 | -70,897.49 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,527.62 | -75,425.11 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,653.41 | -80,078.52 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 5,327.14 | -85,405.66 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 29,405.66 | | -56,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,590.86 | -60,590.86 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 5,859.33 | -66,450.19 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,208.58 | -73,658.77 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,474.05 | -78,132.82 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,775.77 | -84,908.59 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,901.25 | -94,809.84 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,801.44 | -105,611.28 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 11,755.03 | -117,366.31 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 12,794.02 | -130,160.33 |

00144013

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 13,963.67 | -144,124.00 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 15,157.74 | -159,281.74 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 103,281.74 | | -56,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.03 | -56,000.03 |
| Total 8-0016 · Dorthy Gerhart IRA | | | | | | | | | | 132,687.40 | 188,687.43 | -56,000.03 |
| 8-0017 · Steven Hanke IRA | | | | | | | | | | | | |
| | General Journal | 07/08/2008 11:44:03 Jonathan | | 04/30/2008 | 13 | | 4/29/08 wire | | 1301 · Black Diamond Holdings LLC | | 107,000.00 | -107,000.00 |
| | General Journal | 07/08/2008 11:34:59 Jonathan | | 05/31/2008 | 19 | | 5/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 3,837.25 | -110,837.25 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,564.93 | -116,402.18 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 5,677.30 | -122,079.48 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 6,639.39 | -128,718.87 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 6,745.96 | -135,464.83 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,650.99 | -144,115.82 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,891.34 | -153,007.16 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 10,178.64 | -163,185.80 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 56,185.80 | | -107,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,771.81 | -115,771.81 |
| | General Journal | 02/13/2009 13:24:16 Barry | | 02/13/2009 | 46 | | 2/13 - In from Steven Hanke IRA | | 1301 · Black Diamond Holdings LLC | | 293,334.50 | -409,106.31 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 11,195.50 | -420,301.81 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 35,832.96 | -456,134.77 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 22,239.93 | -478,374.70 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 33,681.52 | -512,056.22 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 49,217.91 | -561,274.13 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 53,692.64 | -614,966.77 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 58,432.81 | -673,399.58 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 63,597.49 | -736,997.07 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 69,411.68 | -806,408.75 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 75,347.25 | -881,756.00 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 481,421.50 | | -400,334.50 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.15 | -400,334.65 |
| Total 8-0017 · Steven Hanke IRA | | | | | | | | | | 537,607.30 | 937,941.95 | -400,334.65 |
| 8-0018 · Kathleen Bungarden IRA | | | | | | | | | | | | |
| | General Journal | 05/12/2008 13:14:16 Jonathan | | 05/12/2008 | 14 | | IRA Svs Wire | | 1301 · Black Diamond Holdings LLC | | 7,500.00 | -7,500.00 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 376.56 | -7,876.56 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 384.17 | -8,260.73 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 449.27 | -8,710.00 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 456.48 | -9,166.48 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 585.38 | -9,751.86 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 601.65 | -10,353.51 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 688.76 | -11,042.27 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 3,542.27 | | -7,500.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/01/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 593.56 | -8,093.56 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 757.56 | -8,851.12 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 932.01 | -9,783.13 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 578.46 | -10,361.59 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 876.05 | -11,237.64 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,280.15 | -12,517.79 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,396.54 | -13,914.33 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,519.83 | -15,434.16 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,654.16 | -17,088.32 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,805.39 | -18,893.71 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,959.77 | -20,853.48 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 13,353.48 | | -7,500.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | 0.00 | | -7,500.00 |
| Total 8-0018 · Kathleen Bungarden IRA | | | | | | | | | | 16,895.75 | 24,395.75 | -7,500.00 |
| 8-0019 · Hubert Schiro IRA | | | | | | | | | | | | |
| | General Journal | 05/19/2008 11:38:12 Jonathan | | 05/19/2008 | 16 | | Wire to BD | | 1301 · Black Diamond Holdings LLC | | 21,500.00 | -21,500.00 |
| | General Journal | 07/08/2008 11:35:20 Jonathan | | 06/30/2008 | 22 | | 6/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,079.47 | -22,579.47 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,101.28 | -23,680.75 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 1,287.90 | -24,968.65 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 1,308.57 | -26,277.22 |
| | General Journal | 11/12/2008 11:33:41 Jonathan | | 10/31/2008 | 33 | | 11/4 - Out to Schiro IRA | | 1301 · Black Diamond Holdings LLC | 4,000.00 | | -22,277.22 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,678.10 | -23,955.32 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,477.94 | -25,433.26 |
| | General Journal | 09/25/2009 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 1,691.92 | -27,125.18 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 9,625.18 | | -17,500.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,458.07 | -18,958.07 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 1,860.95 | -20,819.02 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,289.47 | -23,108.49 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,420.97 | -24,529.46 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,152.01 | -26,681.47 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,144.68 | -29,826.15 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,430.58 | -33,256.73 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,733.44 | -36,990.17 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,063.43 | -41,053.60 |

Case 3:17-cv-00556-RJC Document 4-1 Filed 11/13/17 Page 83 of 87

00144016

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,434.92 | -45,488.52 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,814.16 | -50,302.68 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 32,802.68 | | -17,500.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.01 | -17,500.01 |
| Total 8-0019 · Hubert Schiro IRA | | | | | | | | | | 46,427.86 | 63,927.87 | -17,500.01 |
| 8-0020 · Gerald Gustafson IRA | | | | | | | | | | | | |
| | General Journal | 06/06/2008 13:46:58 Jonathan | | 06/06/2008 | 18 | | wire from Sunwest | | 1301 · Black Diamond Holdings LLC | | 42,000.00 | -42,000.00 |
| | General Journal | 08/15/2008 15:06:47 Jonathan | | 07/31/2008 | 24 | | 7/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,149.77 | -44,149.77 |
| | General Journal | 09/12/2008 16:32:26 Jonathan | | 08/31/2008 | 26 | | 8/08 Dividends | | 1301 · Black Diamond Holdings LLC | | 2,401.12 | -46,550.89 |
| | General Journal | 10/16/2008 14:31:20 Jonathan | | 09/30/2008 | 30 | | 9/09 Dividend Fee | | 1301 · Black Diamond Holdings LLC | | 2,439.66 | -48,990.55 |
| | General Journal | 11/21/2008 11:25:53 Barry | | 10/31/2008 | 34 | | 10/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,128.61 | -52,119.16 |
| | General Journal | 12/11/2008 17:09:31 Barry | | 11/30/2008 | 36 | | 11/08 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,215.52 | -55,334.68 |
| | General Journal | 09/25/2008 12:23:24 Jonathan | | 12/30/2008 | 38 | | 12/08 - Dividend | | 1301 · Black Diamond Holdings LLC | | 3,681.08 | -59,015.76 |
| | General Journal | 01/27/2010 10:26:00 Barry | | 12/31/2008 | 102 | | 12/31 - 2008 BD Dividend Correction | | 1301 · Black Diamond Holdings LLC | 17,015.76 | | -42,000.00 |
| | General Journal | 02/12/2009 11:48:14 Barry | | 01/31/2009 | 44 | | 1/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,172.31 | -45,172.31 |
| | General Journal | 03/10/2009 15:08:26 Barry | | 02/28/2009 | 50 | | 2/09 - Dividend | | 1301 · Black Diamond Holdings LLC | | 4,048.83 | -49,221.14 |
| | General Journal | 04/07/2009 12:00:46 Barry | | 03/31/2009 | 55 | | 3/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,981.17 | -54,202.31 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 3,091.59 | -57,293.90 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 4,682.09 | -61,975.99 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 6,841.82 | -68,817.81 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 7,463.86 | -76,281.67 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,122.79 | -84,404.46 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 8,840.74 | -93,245.20 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 9,648.97 | -102,894.17 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 10,474.08 | -113,368.25 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 84 of 87

00144017

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 71,368.25 | | -42,000.00 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.02 | -42,000.02 |
| Total 8-0020 · Gerald Gustafson IRA | | | | | | | | | | 88,384.01 | 130,384.03 | -42,000.02 |
| 8-0021 · Barbara | | | | | | | | | | | | |
| | General Journal | 01/27/2010 9:33:33 Barry | | 12/14/2009 | 107 | | 12/14 - In for SCP LLC - not invested | | 1000 · Savings-Wells Fargo | | 70,000.00 | -70,000.00 |
| | General Journal | 01/27/2010 9:39:09 Barry | | 12/22/2009 | 111 | | 12/31 - Out to SCP LLC for new client at new LLC | | 1001 · Checking-Wells Fargo | 70,000.00 | | 0.00 |
| Total 8-0021 · Barbara | | | | | | | | | | 70,000.00 | 70,000.00 | 0.00 |
| 8-1001 · Robin Risvold IRA | | | | | | | | | | | | |
| | General Journal | 03/19/2009 8:40:54 Barry | | 03/19/2009 | 52 | | 3/19 - In from Robin Risvold IRA | | 1004 · Chase Liquid | | 18,348.37 | -18,348.37 |
| | General Journal | 05/13/2009 13:32:46 Barry | | 04/30/2009 | 63 | | 4/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 796.51 | -19,144.88 |
| | General Journal | 06/08/2009 13:16:53 Barry | | 05/31/2009 | 75 | | 5/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,206.28 | -20,351.16 |
| | General Journal | 09/10/2009 13:48:31 Barry | | 06/30/2009 | 76 | | 6/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,762.70 | -22,113.86 |
| | General Journal | 08/10/2009 8:21:28 Barry | | 07/31/2009 | 77 | | 7/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 1,922.96 | -24,036.82 |
| | General Journal | 09/03/2009 8:46:58 Barry | | 08/31/2009 | 83 | | 8/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,092.73 | -26,129.55 |
| | General Journal | 10/05/2009 12:08:33 Barry | | 09/30/2009 | 85 | | 9/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,277.70 | -28,407.25 |
| | General Journal | 11/13/2009 9:26:44 Barry | | 10/31/2009 | 91 | | 10/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,485.93 | -30,893.18 |
| | General Journal | 12/09/2009 9:58:16 Barry | | 11/30/2009 | 100 | | 11/09 Dividend | | 1301 · Black Diamond Holdings LLC | | 2,698.51 | -33,591.69 |
| | General Journal | 01/27/2010 10:55:56 Barry | | 12/31/2009 | 103 | | 12/31 - BD 2009 Dividend Correction | | 1301 · Black Diamond Holdings LLC | 15,243.32 | | -18,348.37 |
| | General Journal | 01/20/2010 14:23:45 Barry | | 12/31/2009 | 109 | | 12/09 Dividend | | 1000 · Savings-Wells Fargo | | 0.01 | -18,348.38 |
| Total 8-1001 · Robin Risvold IRA | | | | | | | | | | 15,243.32 | 33,591.70 | -18,348.38 |
| Total 3100 · Member Capital Accounts | | | | | | | | | | 21,096,893.88 | 22,658,133.57 | -1,561,239.69 |
| 3900 · Retained Earnings | | | | | | | | | | | | |
| | General Journal | 06/03/2009 17:17:44 Admin | | 01/31/2009 | 70 | | | | 4000 · Investment Income | 294,510.22 | | 294,510.22 |
| | General Journal | 06/03/2009 17:18:17 Admin | | 02/28/2009 | 71 | | | | 4000 · Investment Income | 418,091.76 | | 712,601.98 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 85 of 87

00144018

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 06/03/2009 17:18:44 Admin | | 03/31/2009 | 72 | | | | 4000 · Investment Income | 584,265.88 | | 1,296,867.86 |
| | General Journal | 06/03/2009 17:19:19 Admin | | 04/30/2009 | 73 | | | | 4000 · Investment Income | 376,964.01 | | 1,673,831.87 |
| | General Journal | 06/03/2009 17:19:37 Admin | | 05/27/2009 | 74 | | | | 6020 · Commission Expense | | 1,204.39 | 1,672,627.48 |
| Total 3900 · Retained Earnings | | | | | | | | | | 1,673,831.87 | 1,204.39 | 1,672,627.48 |
| **4000 · Investment Income** | | | | | | | | | | | | |
| | General Journal | 06/03/2009 17:17:44 Admin | | 01/31/2009 | 70 | | | | -SPLIT- | | 304,020.22 | -304,020.22 |
| | General Journal | 06/03/2009 17:18:17 Admin | | 02/28/2009 | 71 | | | | -SPLIT- | | 427,654.76 | -731,674.98 |
| | General Journal | 06/03/2009 17:18:44 Admin | | 03/31/2009 | 72 | | | | -SPLIT- | | 593,874.88 | -1,325,549.86 |
| | General Journal | 06/03/2009 17:19:19 Admin | | 04/30/2009 | 73 | | | | -SPLIT- | | 386,575.01 | -1,712,124.87 |
| Total 4000 · Investment Income | | | | | | | | | | 0.00 | 1,712,124.87 | -1,712,124.87 |
| **6000 · Accounting Fees** | | | | | | | | | | | | |
| | Bill | 12/07/2009 15:07:08 Rox | | 01/13/2009 | 2159 | Safe Harbor Wealth Inc | | | 20000 · Accounts Payable | 135.00 | | 135.00 |
| | Bill | 12/07/2009 15:07:57 Rox | | 02/10/2009 | 2177 | Safe Harbor Wealth Inc | | | 20000 · Accounts Payable | 100.00 | | 235.00 |
| | Bill | 12/07/2009 15:08:09 Rox | | 02/12/2009 | 2181 | Safe Harbor Wealth Inc | | | 20000 · Accounts Payable | 45.00 | | 280.00 |
| | Bill | 12/07/2009 15:08:22 Rox | | 03/11/2009 | 2210 | Safe Harbor Wealth Inc | | | 20000 · Accounts Payable | 150.00 | | 430.00 |
| | Bill | 12/07/2009 15:08:39 Rox | | 10/07/2009 | FC185 | Safe Harbor Wealth Inc | | | 20000 · Accounts Payable | 50.36 | | 480.36 |
| | Bill | 12/07/2009 15:09:08 Rox | | 12/01/2009 | FC203 | Safe Harbor Wealth Inc | | | 20000 · Accounts Payable | 3.57 | | 483.93 |
| Total 6000 · Accounting Fees | | | | | | | | | | 483.93 | 0.00 | 483.93 |
| **6005 · Administration Fees Expense** | | | | | | | | | | | | |
| | General Journal | 06/03/2009 17:17:44 Admin | | 01/31/2009 | 70 | | | | 4000 · Investment Income | 9,510.00 | | 9,510.00 |
| | General Journal | 06/03/2009 17:18:17 Admin | | 02/28/2009 | 71 | | | | 4000 · Investment Income | 9,563.00 | | 19,073.00 |
| | General Journal | 06/03/2009 17:18:44 Admin | | 03/31/2009 | 72 | | | | 4000 · Investment Income | 9,609.00 | | 28,682.00 |
| | General Journal | 06/03/2009 17:19:19 Admin | | 04/30/2009 | 73 | | | | 4000 · Investment Income | 9,611.00 | | 38,293.00 |
| Total 6005 · Administration Fees Expense | | | | | | | | | | 38,293.00 | 0.00 | 38,293.00 |
| **6010 · Amortization Expense** | | | | | | | | | | | | |
| | General Journal | 09/02/2009 11:28:26 Rox | | 12/31/2008 | 80 | | | | 1299 · Accumulated Amort/Deprec | 361.11 | | 361.11 |
| Total 6010 · Amortization Expense | | | | | | | | | | 361.11 | 0.00 | 361.11 |

| | Type | Entered/Last Modified | Last modified by | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6020 · Commission Expense** | | | | | | | | | | | | |
| | General Journal | 06/03/2009 17:19:37 | Admin | 05/27/2009 | 74 | | | | 3900 · Retained Earnings | 1,204.39 | | 1,204.39 |
| Total 6020 · Commission Expense | | | | | | | | | | 1,204.39 | 0.00 | 1,204.39 |
| **6100 · Interest Expense** | | | | | | | | | | | | |
| | General Journal | 09/03/2009 15:09:45 | Jonathan | 12/31/2008 | 79 | | | | -SPLIT- | 14.40 | | 14.40 |
| Total 6100 · Interest Expense | | | | | | | | | | 14.40 | 0.00 | 14.40 |
| **6500 · Office Supplies** | | | | | | | | | | | | |
| | Bill | 12/01/2009 15:43:45 | Rox | 10/21/2009 | 2384 | Safe Harbor Wealth Inc | checks for new bank acct | | 20000 · Accounts Payable | 176.52 | | 176.52 |
| Total 6500 · Office Supplies | | | | | | | | | | 176.52 | 0.00 | 176.52 |
| **TOTAL** | | | | | | | | | | 45,626,532.28 | 45,626,532.28 | 0.00 |

Case 3:17-cv-00556-RJC   Document 4-1   Filed 11/13/17   Page 87 of 87

00144020